Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

## A) Inventory at 20-Jan-2021

| Inventory Description | Value (USD) |
| --- | --- |
| Raw Materials (i.e. API's) | $1,848,525.52 |
| Raw Materials (i.e. Raw Materials) | $179,303.95 |
| Total Raw Materials | $2,027,829.47 |
| Work in Progress (i.e. Work in Progress) | $89,350.02 |
| Finished Goods, including goods held for resale (i.e. Finished Goods) | $476,503.90 |
| Other Inventory or supplies (i.e. Packaging Components) | $408,069.78 |
| | $3,001,753.17 |

## B) Inventory Site Startup 3rd Qtr. 2021 (i.e. July 2021)

| Inventory Description | Value (USD) |
| --- | --- |
| Raw Materials (i.e. API's) | $1,824,124.94 |
| Raw Materials (i.e. Raw Materials) | $126,374.43 |
| Total Raw Materials | $1,950,499.37 |
| Work in Progress (i.e. Work in Progress) | $87,521.28 |
| Finished Goods, including goods held for resale (i.e. Finished Goods) | $0.00 |
| Other inventory or supplies (i.e. Packaging Components) | $408,069.78 |
| | $2,446,090.43 |

## C) Inventory Site Startup 4th Qtr. 2021 (i.e. October 2021)

| Inventory Description | Value (USD) |
| --- | --- |
| Raw Materials (i.e. API's) | $1,482,124.94 |
| Raw Materials (i.e. Raw Materials) | $94,402.37 |
| Total Raw Materials | $1,576,527.31 |
| Work in Progress (i.e. Work in Progress) | $87,521.28 |
| Finished Goods, including goods held for resale (i.e. Finished Goods) | $0.00 |
| Other inventory or supplies (i.e. Packaging Components) | $408,069.78 |
| | $2,072,118.37 |

## D) Inventory Site Startup 1st Qtr. 2022 (i.e. January 2022)

| Inventory Description | Value (USD) |
| --- | --- |
| Raw Materials (i.e. API's) | $1,482,124.94 |
| Raw Materials (i.e. Raw Materials) | $94,402.37 |
| Total Raw Materials | $1,576,527.31 |
| Work in Progress (i.e. Work in Progress) | $87,290.82 |
| Finished Goods, including goods held for resale (i.e. Finished Goods) | $0.00 |
| Other inventory or supplies (i.e. Packaging Components) | $408,069.78 |
| | $2,071,887.91 |

Note₁ Inventory was pulled from the sites SAP host which controls all movement, testing, and manufacturing of product.

Note₂ the contents of the 201 Industrial Drive site (known as Antibiotics Plant Bristol) is considered penicillin contaminated hence the contents cannot be transported to another site that is not equiped to handle penicillin contaminated products.



EXHIBIT
2

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

### API's

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350004883 | CLAV POTASSIUM SYLOID | API | FQLA00006 | KG | 8/14/2019 | $ - | $ - | $ - | $ 13,575.53 |
| 350008133 | AMOXICILLIN TRIHYDRATE USP (SPEC 1) | API | FQLA00010 | KG | 1/12/2020 | $ - | $ - | $ - | $ 10,825.05 |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQLA00033 | KG | 8/19/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00034 | KG | 8/20/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00035 | KG | 8/20/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00036 | KG | 8/21/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00037 | KG | 8/21/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00038 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00039 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00040 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00041 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00016 | KG | 1/17/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00018 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00019 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00020 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00015 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00017 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00013 | KG | 1/22/2022 | $ 6,448.90 | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00014 | KG | 1/22/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00032 | KG | 1/22/2022 | $ 13,338.00 | $ - | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQNA00027 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQNA00028 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQNA00029 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQNA00030 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQNA00031 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00020 | KG | 12/1/2023 | $ 8,778.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00021 | KG | 12/1/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00022 | KG | 12/1/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00023 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00024 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00025 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00026 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00031 | KG | 6/29/2024 | $ - | $ 40,313.35 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00021 | KG | 6/29/2024 | $ - | $ 44,944.90 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00032 | KG | 6/29/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00033 | KG | 6/29/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00034 | KG | 6/29/2024 | $ - | $ 21,775.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00024 | KG | 7/30/2024 | $ 3,927.00 | $ - | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00025 | KG | 7/30/2024 | $ 20,859.30 | $ - | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00028 | KG | 7/30/2024 | $ - | $ 21,866.26 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00027 | KG | 7/30/2024 | $ - | $ 20,689.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00029 | KG | 7/30/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00030 | KG | 7/30/2024 | $ - | $ 21,024.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00035 | KG | 7/30/2024 | $ - | $ 20,174.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00036 | KG | 7/30/2024 | $ - | $ 46,800.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00036 | KG | 7/30/2024 | $ - | $ 44,733.15 | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Quality Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00001 | KG | 7/30/2024 | $ - | $ 22,256.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00002 | KG | 7/30/2024 | $ - | $ 22,137.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00003 | KG | 7/30/2024 | $ - | $ 20,539.75 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00004 | KG | 9/29/2024 | $ - | $ 21,914.20 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00005 | KG | 9/29/2024 | $ - | $ 20,940.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00006 | KG | 9/29/2024 | $ - | $ 21,483.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00007 | KG | 9/29/2024 | $ - | $ 21,121.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00008 | KG | 9/29/2024 | $ - | $ 21,044.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00009 | KG | 9/29/2024 | $ - | $ 21,329.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00010 | KG | 9/29/2024 | $ - | $ 21,255.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00011 | KG | 9/29/2024 | $ - | $ 21,929.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00012 | KG | 9/29/2024 | $ - | $ 20,193.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00013 | KG | 9/29/2024 | $ - | $ 21,159.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00014 | KG | 9/29/2024 | $ - | $ 21,138.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00015 | KG | 9/29/2024 | $ - | $ 21,941.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00016 | KG | 8/29/2024 | $ - | $ 21,069.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00017 | KG | 8/29/2024 | $ - | $ 21,429.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00018 | KG | 8/29/2024 | $ - | $ 22,288.40 | $ - | $ - |
| 350000185 | AMOXICILLIN TRIHYDRATE USP | API | FQNA00044 | KG | 3/31/2026 | $ - | $ 5,959.24 | $ - | $ - |
| 350000185 | AMOXICILLIN TRIHYDRATE USP | API | FQNA00045 | KG | 3/31/2026 | $100,851.20 | $105,350.12 | $ - | $ 24,400.58 | $ 1,848,525.52 |
| | | | | | | $100,851.20 | $1,723,273.74 | | $ 24,400.58 | $ 1,848,525.52 |

## Finished Goods

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Quality Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R900010 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,781.33 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900009 | SU | 2/28/2021 | $ - | $ - | $ - | $ 4,254.09 |
| 300012944 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R900007 | SU | 2/28/2021 | $ - | $ - | $ - | $ 7,385.95 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R900005 | SU | 2/28/2021 | $ - | $ - | $ - | $ 3,176.28 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R900006 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,858.55 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R900008 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,169.11 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R900012 | SU | 2/28/2021 | $ - | $ - | $ - | $ 5,052.04 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900017 | SU | 3/31/2021 | $ - | $ - | $ - | $ 54,120.90 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R900015 | SU | 3/31/2021 | $ - | $ - | $ - | $ 82,792.34 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900018 | SU | 5/31/2021 | $ - | $ - | $ - | $ 57,424.73 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R900019 | SU | 5/31/2021 | $ - | $ - | $ - | $ 55,435.66 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R000001 | SU | 6/30/2021 | $ - | $ - | $ - | $ 12,961.17 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000002 | SU | 6/30/2021 | $ - | $ - | $ - | $ 2,994.49 |
| 300012982 | AMOX/CLAV POT OS 250/150ML | FERT | R000003 | SU | 6/30/2021 | $ - | $ - | $ - | $ 13,571.52 |
| 300012944 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R000008 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,259.37 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R000009 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,216.50 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R000010 | SU | 8/31/2021 | $ - | $ - | $ - | $ 7,316.65 |
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R000013 | SU | 9/30/2021 | $ - | $ - | $ - | $ 2,932.46 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R000012 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,690.52 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000014 | SU | 9/30/2021 | $ - | $ - | $ - | $ 9,329.56 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R000011 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,104.73 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,987.69 |

Neopharma, Inc.   2:20-bk-52015-SDR   Schedule A/B Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012882 | AMOX/CLAV POT OS 250/150ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,587.79 |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000022 | SU | 5/31/2022 | $ 11,877.89 | $ - | $ - | $ - |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000027 | SU | 5/31/2022 | $ - | $ - | $ - | $ 14,617.90 |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000023 | SU | 5/31/2022 | $ 10,563.63 | $ - | $ - | $ - |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000026 | SU | 5/31/2022 | $ - | $ - | $ - | $ 17,935.77 |
| 300012992 | AMOX/CLAV POT OS 600MG/200ML | FERT | R000025 | SU | 5/31/2022 | $ - | $ - | $ - | $ 10,904.37 |
| 300015512 | AMOXICILLIN CAPSULES 500MG 100S | FERT | R000006 | SU | 9/30/2022 | $ 7,660.08 | $ - | $ - | $ - |
| 300015503 | AMOXICILLIN CAPSULES 250MG 500S | FERT | R000006 | SU | 10/31/2022 | $ 11,040.97 | $ - | $ - | $ - |
| 300015504 | AMOXICILLIN CAPSULES 250MG 100S | FERT | R000004 | SU | 10/31/2022 | $ 12,509.86 | $ - | $ - | $ - |
| | | | | | | $ 53,642.43 | $ - | $ - | $ 476,503.90 |

## Work in Progress

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 200015490 | SUCCINIC ACID MILLED | HALB | FQLH00008 | KG | 3/14/2020 | $ - | $ - | $ - | $ 153.96 |
| 200015491 | DRIED MICROCRYSTALLINE CELLULOSE | HALB | FQNH00022 | KG | 3/19/2021 | $ - | $ 1,674.78 | $ - | $ - |
| 200015490 | SUCCINIC ACID MILLED | HALB | FQNH00005 | KG | 11/14/2021 | $ 230.46 | $ - | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00015 | TS | 5/31/2023 | $ - | $ 14,363.08 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00017 | TS | 5/31/2023 | $ - | $ 14,818.69 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00020 | TS | 5/31/2023 | $ - | $ 14,632.79 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00013 | TS | 6/30/2023 | $ - | $ 14,312.37 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00024 | TS | 6/30/2023 | $ - | $ 14,551.72 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00032 | TS | 6/30/2023 | $ - | $ 14,612.17 | $ - | $ - |
| | | | | | | $ 230.46 | $ 88,965.60 | $ - | $ 153.96 | 

Total (Work in Progress): $ 89,350.02

## Raw Materials

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100001220 | ASPARTAME NF | ROH | FQHR00070 | KG | 3/28/2019 | $ - | $ - | $ - | $ 10,556.60 |
| 100012882 | BANANA FLAVOR 05021BP0551 | ROH | FQLR00005 | KG | 4/12/2019 | $ - | $ - | $ - | $ 2,087.90 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQLR00001 | KG | 5/30/2019 | $ - | $ - | $ - | $ 593.14 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQLR00015 | KG | 10/19/2019 | $ - | $ - | $ - | $ 2,122.08 |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQKR00011 | KG | 10/24/2019 | $ - | $ - | $ - | $ 3,351.08 |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQKR00001 | KG | 11/14/2019 | $ - | $ - | $ - | $ 1,287.70 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQLR00013 | KG | 2/18/2020 | $ - | $ - | $ - | $ 618.75 |
| 100012882 | BANANA FLAVOR 05021BP0551 | ROH | FQMR00020 | KG | 5/8/2020 | $ - | $ - | $ - | $ 2,930.58 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00030 | KG | 5/17/2020 | $ - | $ - | $ - | $ 790.68 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00031 | KG | 9/29/2020 | $ - | $ - | $ - | $ 7,497.91 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQMR00021 | KG | 10/2/2020 | $ - | $ - | $ - | $ 3,362.70 |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00037 | KG | 3/19/2021 | $ 975.65 | $ 8,711.81 | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00023 | KG | 4/4/2021 | $ - | $ - | $ - | $ - |
| 100011887 | STRAWBERRY CREAM FLAVOR | ROH | FQNR00006 | KG | 4/29/2021 | $ - | $ 2,512.98 | $ - | $ - |
| 100012882 | BANANA FLAVOR 05021BP0551 | ROH | FQMR00006 | KG | 5/5/2021 | $ - | $ 3,215.84 | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00035 | KG | 6/4/2021 | $ - | $ 792.56 | $ - | $ - |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQMR00019 | KG | 6/5/2021 | $ 1,541.58 | $ - | $ - | $ - |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQMR00038 | KG | 7/25/2021 | $ 10,572.97 | $ - | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQNR00003 | KG | 8/10/2021 | $ - | $ 21,399.09 | $ - | $ - |
| 100011888 | SODIUM CARBOXYMETHYLCELLULOSE 12 | ROH | FQNR00004 | KG | 2/11/2021 | $ - | $ 3,244.36 | $ - | $ - |

Neopharma, Inc.                2:20-bk-52015-SDR                Schedule A/B Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100011878 | MANNITOL USP POWDER | ROH | FQMR00039 | KG | 2/28/2022 | $ 35,735.87 | $ - | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00041 | KG | 3/21/2022 | $ - | $ 3,291.00 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00032 | KG | 3/31/2022 | $ - | $ 2,612.40 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00018 | KG | 5/31/2022 | $ 1,161.14 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQLR00010 | KG | 9/25/2022 | $ 780.15 | $ - | $ - | $ - |
| 100000010 | ASPARTAME NF | ROH | FQNR00003 | KG | 12/13/2022 | $ 1,242.06 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQMR00033 | KG | 10/25/2023 | $ - | $ 1,350.00 | $ - | $ - |
| 100011905 | LOKCAP #1 OPBLUE CAP/PINK BODY 250MG | ROH | FQMR00026 | TS | 5/27/2024 | $ 11,148.38 | $ - | $ - | $ - |
| 100011904 | LOKCAP #0 ELG OPBLUE CAP/PINK BODY 500MG | ROH | FQMR00028 | TS | 6/17/2024 | $ 18,810.00 | $ - | $ - | $ - |
| 100011890 | OPADRY WHITE YS-1-7700 | ROH | FQMR00034 | KG | 9/9/9999 | $ 15,027.03 | $ - | $ - | $ - |
| | | | | | | $ 88,984.81 | $ 47,130.04 | $ - | $ 35,179.10 |

$ 179,303.95

## Packaging Components

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035292 | BUNDLE FILM 1.5 MIL THICK-7-1/2IN WIDTH | VERP | FQMV00097 | KG | 1/01/1900 | $ - | $ 3,214.70 | $ - | $ - |
| 150035404 | SILICA GEL IN PRINTED TYVEK (1.5 GRAMS) | VERP | FQMV00058 | NO | 7/11/2022 | $ 17,133.58 | $ - | $ - | $ - |
| 150035400 | CARBON POUCH (1GM) | VERP | FQMV00067 | NO | 7/17/2022 | $ 5,021.32 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE C/R EM1 | VERP | FQMV00047 | TS | 4/17/2022 | $ 2,570.29 | $ - | $ - | $ - |
| 150035416 | COIL COTTON 26G | VERP | FQMV00048 | KG | 5/21/2023 | $ 950.46 | $ - | $ - | $ - |
| 150035412 | CAP 33-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/5/2023 | $ 4,289.63 | $ - | $ - | $ - |
| 150035420 | CAP 63-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/13/2023 | $ 1,744.08 | $ - | $ - | $ - |
| 150035419 | CAP 43-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00075 | TS | 8/18/2023 | $ 811.74 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE C/R EM1 | VERP | FQMV00067 | TS | 8/21/2023 | $ 14,889.53 | $ - | $ - | $ - |
| 150035414 | CAP 43-400 WHITE HS130-35 NO PINHOLES | VERP | FQMV00092 | TS | 11/22/2023 | $ - | $ 1,516.53 | $ - | $ - |
| 150088817 | BT LBL AUGMENTIN O/S 250MG 75ML R2 | VERP | FQMV00034 | TS | 1/2/2024 | $ 409.85 | $ - | $ - | $ - |
| 150088820 | BT LBL AUGMENTIN O/S 250MG 100ML R2 | VERP | FQMV00001 | TS | 1/24/2024 | $ 385.29 | $ - | $ - | $ - |
| 150088821 | BT LBL AUGMENTIN O/S 250MG 150ML R2 | VERP | FQMV00036 | TS | 1/24/2024 | $ 622.38 | $ - | $ - | $ - |
| 150088816 | BT LBL AUGMENTIN O/S 125MG/150ML R2 | VERP | FQMV00035 | TS | 2/10/2024 | $ 147.97 | $ - | $ - | $ - |
| 150088818 | BT LBL AMOX/CLAV POT O/S 250MG/75ML R2 | VERP | FQMV00039 | TS | 2/20/2024 | $ 787.25 | $ - | $ - | $ - |
| 150088820 | BT LBL AMOX/CLAV POT O/S 250MG/100ML R2 | VERP | FQMV00094 | TS | 2/20/2024 | $ 137.30 | $ - | $ - | $ - |
| 150088822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML R2 | VERP | FQMV00041 | TS | 2/20/2024 | $ 677.32 | $ - | $ - | $ - |
| 150068870 | PIL AMOX/CLAV POT TAB CHEW OS R1 | VERP | FQMV00088 | TS | 8/4/2024 | $ 11,303.32 | $ - | $ - | $ - |
| 150000007 | BT LBL AMOX/CLAV POTAS TAB 875 20S R2 | VERP | FQMV00062 | TS | 8/12/2024 | $ 5,014.94 | $ - | $ - | $ - |
| 150000010 | BT LBL AMOXICILLIN CAPSULES 500MG 500S R2 | VERP | FQMV00093 | TS | 10/13/2024 | $ 3,316.23 | $ - | $ - | $ - |
| 150000011 | BT LBL AMOXICILLIN CAPSULES 250MG 100S R2 | VERP | FQMV00080 | TS | 10/13/2024 | $ 1,492.21 | $ - | $ - | $ - |
| 150000012 | BT LBL AMOXICILLIN CAPSULES 500MG 100S R2 | VERP | FQMV00081 | TS | 10/13/2024 | $ 1,609.48 | $ - | $ - | $ - |
| 150000009 | BT LBL AMOXICILLIN CAPSULES 250MG 500S R2 | VERP | FQMV00078 | TS | 10/14/2024 | $ 976.78 | $ - | $ - | $ - |
| 150000006 | PIL AMOXICILLIN CAPS, TABS & OS R2 | VERP | FQMV00094 | TS | 10/23/2024 | $ 9,896.72 | $ - | $ - | $ - |
| 150035427 | BTLE/270CC/TW/NAT/HDPE/OB/33-400 | VERP | FQHV00136 | NO | 10/27/2024 | $ 16,975.38 | $ - | $ - | $ - |
| 150088816 | BT LBL AMOXICILLIN O/S 125MG/100ML R2 | VERP | FQMV00098 | TS | 12/9/2024 | $ 493.45 | $ - | $ - | $ - |
| 150088816 | BT LBL AUGMENTIN O/S 125MG/150ML R2 | VERP | FQMV00100 | TS | 12/9/2024 | $ 817.26 | $ - | $ - | $ - |
| 150088820 | BT LBL AMOX/CLAV POT O/S 125MG/100ML R2 | VERP | FQMV00095 | TS | 12/9/2024 | $ 2,196.81 | $ - | $ - | $ - |
| 150088857 | BT LBL AMOX/CLAV POT O/S 125MG/75ML R2 | VERP | FQMV00099 | TS | 12/9/2024 | $ 548.69 | $ - | $ - | $ - |
| 150088818 | BT LBL AMOX/CLAV POT O/S 250MG/75ML R2 | VERP | FQMV00094 | TS | 12/10/2024 | $ 747.46 | $ - | $ - | $ - |
| 150088822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML R2 | VERP | FQMV00096 | TS | 12/10/2024 | $ 524.87 | $ - | $ - | $ - |
| 150068870 | PIL AMOX/CLAV POT TAB CHEW OS R1 | VERP | FQMV00005 | TS | 12/16/2024 | $ - | $ 10,089.16 | $ - | $ - |

Private and Confidential

1/20/2021

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/Insp | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150068871 | PIL AUGMENTIN TAB CHEW OS R1 | VERP | FQNV00008 | TS | 12/16/2024 | $ 2,020.87 | $ - | $ - | $ - |
| 150000057 | PIL AMOX/CLAV POT 600MG OS R2 | VERP | FQNV00020 | TS | 5/7/2025 | $ 6,009.43 | $ - | $ - | $ - |
| 150000052 | BT LBL AMOX/CLAV POT O/S 600MG/75ML R2 | VERP | FQNV00021 | TS | 5/14/2025 | $ 1,178.64 | $ - | $ - | $ - |
| 150000055 | BT LBL AMOX/CLAV POT O/S 600MG/125ML R2 | VERP | FQNV00022 | TS | 5/14/2025 | $ 1,323.12 | $ - | $ - | $ - |
| 150000056 | BT LBL AMOX/CLAV POT O/S 600MG/200ML R2 | VERP | FQNV00023 | TS | 5/14/2025 | $ 1,710.86 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00031 | NO | 1/18/2029 | $ 229.73 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00032 | NO | 2/9/2029 | $ 1,019.28 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQMV00033 | NO | 2/9/2029 | $ 1,572.03 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00049 | NO | 6/9/2029 | $ - | $ - | $ - | $ 925.87 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00050 | NO | 6/9/2029 | $ - | $ - | $ - | $ 900.74 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00054 | NO | 7/5/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00059 | NO | 8/2/2029 | $ - | $ - | $ - | $ 3,459.26 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00061 | NO | 8/9/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035424 | BOTTLE 100CC/SW/NAT HDPE 33-400 | VERP | FQMV00070 | NO | 9/1/2029 | $ 997.51 | $ - | $ - | $ - |
| 150035284 | CORRUGATED SHIPPER - 18-1/2L X 7W X 8H | VERP | FQMV00070 | NO | 9/1/2029 | $ 960.74 | $ - | $ - | $ - |
| 150035289 | CORR SHIPPER 19-1/2L X 7W X 7-3/8H | VERP | FQMV00069 | NO | 9/1/2029 | $ - | $ - | $ - | $ 782.09 |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00071 | NO | 9/6/2029 | $ - | $ 782.09 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00077 | NO | 9/14/2029 | $ - | $ - | $ - | $ 742.81 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00083 | NO | 10/21/2029 | $ 3,459.40 | $ - | $ - | $ - |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00084 | NO | 10/21/2029 | $ 3,569.27 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00086 | NO | 11/2/2029 | $ 555.52 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC/SW/NAT HDPE 33-400 | VERP | FQMV00088 | NO | 11/5/2029 | $ - | $ 4,503.71 | $ - | $ - |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00089 | NO | 11/7/2029 | $ - | $ 782.09 | $ - | $ - |
| 150035431 | BOTTLE 120CC/SW/NAT HDPE 33-400 | VERP | FQMV00091 | NO | 11/19/2029 | $ 255.15 | $ - | $ - | $ - |
| 150048115 | BOTTLE 500CC/TW/HDPE/43-400 | VERP | FQNV00003 | NO | 11/19/2029 | $ 417.82 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00002 | NO | 1/4/2030 | $ 1,448.31 | $ - | $ - | $ - |
| 150035423 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00003 | NO | 1/4/2030 | $ 3,402.27 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQNV00004 | NO | 1/4/2030 | $ 3,023.14 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00011 | NO | 2/7/2030 | $ - | $ 785.26 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00012 | NO | 2/7/2030 | $ - | $ 1,018.72 | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQNV00013 | NO | 2/7/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00014 | NO | 5/4/2030 | $ - | $ 2,598.87 | $ - | $ - |
| 150035423 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00015 | NO | 5/4/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035423 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00016 | NO | 5/4/2030 | $ - | $ 3,082.48 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00017 | NO | 5/4/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQNV00018 | NO | 5/4/2030 | $ - | $ 2,058.66 | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQNV00008 | NO | 5/5/2030 | $ - | $ 925.87 | $ - | $ - |
| 150000043 | CORR SHIPPER 19-1/2L X 8-1/4W X 9-1/4 | VERP | FQMV00093 | NO | 9/9/9999 | $ 691.92 | $ - | $ - | $ - |
| 150035283 | CORR SHIPPER 8L X 7-3/8 W X 6-5/16H | VERP | FQKV00009 | NO | 9/9/9999 | $ 372.74 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQKV00018 | NO | 9/9/9999 | $ 154.86 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQHV00044 | NO | 9/9/9999 | $ 1,824.14 | $ - | $ - | $ - |
| 150035286 | CORR SHIPPER 15L X 10-1/4W X 12-13/16H | VERP | FCHV00206 | NO | 9/9/9999 | $ 2,398.67 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER O/S 75ML 72S | VERP | FCHV00040 | NO | 9/9/9999 | $ 860.48 | $ - | $ - | $ - |
| 150035290 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00046 | NO | 9/9/9999 | $ 1,555.89 | $ - | $ - | $ - |
| 150035291 | CORRUGATED SHIPPER O/S 100ML 72S | VERP | FQGV00234 | KG | 9/9/9999 | $ 858.86 | $ - | $ - | $ - |
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | | | | | | | |

Neopharma, Inc.                    2:20-bk-52015-SDR              Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035293 | BUNDLE FILM 1.5 MIL THICK-11-1/4IN W | VERP | FQHV00119 | KG | 9/9/9999 | $ 1,322.62 | $ - | $ - | $ - |
| 150035399 | CORR SHIP 21-11/16L X 9 1/8W X 13-7/16H | VERP | FQHV00025 | NO | 9/9/9999 | $ 668.83 | $ - | $ - | $ - |
| 150035406 | CORRUGATED SHIPPER BD O/S 50ML | VERP | FQMV00063 | NO | 9/9/9999 | $ 3,292.14 | $ - | $ - | $ - |
| 150035408 | CORR SHIP, AMOX BID 16-7/16LX13WX9-1/16H | VERP | FQMV00067 | NO | 9/9/9999 | $ 1,386.36 | $ - | $ - | $ - |
| 150035409 | BUNDLE FILM 1.5 MIL THICK-13-1/2IN W | VERP | FQMV00051 | KG | 9/9/9999 | $ 2,676.11 | $ - | $ - | $ - |
| 150039439 | CORR SHIPPER 19-1/2L X 7-3/4 W X 12- 1/4 | VERP | FQMV00053 | NO | 9/9/9999 | $ 1,127.10 | $ - | $ - | $ - |
| 150044458 | CLEAR PVC/PE/ACLAR(61 MIC) W:286MM | VERP | FQGV00128 | KG | 9/9/9999 | $179,905.21 | $ - | $ - | $ - |
| 150049454 | LANSO AMOX CLARI SHIPPER | VERP | FQKV00018 | NO | 9/9/9999 | $ 530.04 | $ - | $ - | $ - |
| | | | | | | $339,350.61 | $ 52,900.98 | $ - | $ 15,818.19 | $ 408,069.78 |

Total  $3,001,753.17

Private and Confidential

1/20/2021

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

### API's

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350004483 | CLAV POTASSIUM SYLOID | API | FQLA00005 | KG | 8/14/2019 | | | | $ 13,575.53 |
| 350001133 | AMOXICILLIN TRIHYDRATE USP (SPEC 1) | API | FQLA00010 | KG | 1/12/2020 | | | | $ 10,825.05 |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00033 | KG | 8/19/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00034 | KG | 8/20/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00035 | KG | 8/20/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00036 | KG | 8/21/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00037 | KG | 8/21/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00038 | KG | 8/22/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00039 | KG | 8/22/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00040 | KG | 8/23/2021 | | $ 38,000.00 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00041 | KG | 8/23/2021 | | $ 38,000.00 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00016 | KG | 1/17/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00018 | KG | 1/18/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00019 | KG | 1/18/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00020 | KG | 1/18/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00015 | KG | 1/19/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00017 | KG | 1/19/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00013 | KG | 1/22/2022 | $ 6,448.90 | | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00014 | KG | 1/22/2022 | | $ 38,732.14 | | |
| 350008285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00032 | KG | 1/22/2022 | $ 13,338.00 | | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00027 | KG | 1/27/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00028 | KG | 1/27/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00029 | KG | 1/28/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00030 | KG | 1/28/2022 | | $ 38,732.14 | | |
| 350009704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00031 | KG | 1/28/2022 | | $ 38,732.14 | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00020 | KG | 12/1/2023 | $ 8,778.00 | | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00021 | KG | 12/1/2023 | $ 23,750.00 | | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00022 | KG | 12/1/2023 | $ 23,750.00 | | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00023 | KG | 12/8/2023 | | $ 23,750.00 | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00024 | KG | 12/8/2023 | | $ 23,750.00 | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00025 | KG | 12/8/2023 | | $ 23,750.00 | | |
| 350060015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQMA00026 | KG | 12/8/2023 | | $ 23,750.00 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00031 | KG | 6/29/2024 | | $ 40,313.35 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00032 | KG | 6/29/2024 | | $ 44,944.90 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00033 | KG | 6/29/2024 | | $ 21,513.80 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00034 | KG | 6/29/2024 | | $ 21,775.60 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00024 | KG | 7/30/2024 | $ 3,927.00 | | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00025 | KG | 7/30/2024 | $ 20,859.30 | $ 21,658.25 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00026 | KG | 7/30/2024 | | $ 20,589.80 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00027 | KG | 7/30/2024 | | $ 20,589.80 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00029 | KG | 7/30/2024 | | $ 21,513.80 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00030 | KG | 7/30/2024 | | $ 21,024.85 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00035 | KG | 7/30/2024 | | $ 20,174.00 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00030 | KG | 7/30/2024 | | $ 46,600.60 | | |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00036 | KG | 7/30/2024 | | $ 44,733.15 | | |

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00001 | KG | 7/30/2024 | $ - | $ 22,256.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00002 | KG | 7/30/2024 | $ - | $ 22,137.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00003 | KG | 7/30/2024 | $ - | $ 20,539.75 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00004 | KG | 9/29/2024 | $ - | $ 21,914.20 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00005 | KG | 9/29/2024 | $ - | $ 20,940.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00006 | KG | 9/29/2024 | $ - | $ 21,483.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00007 | KG | 9/29/2024 | $ - | $ 21,121.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00008 | KG | 9/29/2024 | $ - | $ 21,044.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00009 | KG | 8/28/2024 | $ - | $ 21,329.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00010 | KG | 9/29/2024 | $ - | $ 21,255.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00011 | KG | 9/29/2024 | $ - | $ 21,929.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00012 | KG | 9/29/2024 | $ - | $ 20,193.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00013 | KG | 9/29/2024 | $ - | $ 21,159.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00014 | KG | 9/29/2024 | $ - | $ 21,136.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00015 | KG | 9/29/2024 | $ - | $ 21,941.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00016 | KG | 9/29/2024 | $ - | $ 21,059.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00017 | KG | 9/29/2024 | $ - | $ 21,429.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00018 | KG | 9/29/2024 | $ - | $ 22,288.40 | $ - | $ - |
| 350006165 | AMOXICILLIN TRIHYDRATE USP | API | FQNA00044 | KG | 3/31/2026 | $ - | $ 9,989.24 | $ - | $ - |
| 350006165 | AMOXICILLIN TRIHYDRATE USP | API | FQNA00045 | KG | 3/31/2026 | $ - | $ 105,350.12 | $ - | $ - |
| | | | | | | $100,861.20 | $1,723,273.74 | | $ 1,824,124.94 |

## Finished Goods

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R900010 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,781.33 |
| 300012946 | AMOXYCLAV POT OS 250MG/75ML | FERT | R900009 | SU | 2/28/2021 | $ - | $ - | $ - | $ 4,264.00 |
| 300012944 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R900007 | SU | 2/28/2021 | $ - | $ - | $ - | $ 7,385.95 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R900008 | SU | 2/28/2021 | $ - | $ - | $ - | $ 3,176.28 |
| 300012968 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R900006 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,868.55 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R900005 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,169.11 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R900012 | SU | 2/28/2021 | $ - | $ - | $ - | $ 5,052.04 |
| 300012946 | AMOXYCLAV POT OS 250MG/75ML | FERT | R900017 | SU | 3/31/2021 | $ - | $ - | $ - | $ 54,120.90 |
| 300012946 | AMOXYCLAV POT OS 250MG/100ML | FERT | R900015 | SU | 3/31/2021 | $ - | $ - | $ - | $ 82,792.34 |
| 300012947 | AMOXYCLAV POT OS 250MG/75ML | FERT | R900018 | SU | 5/31/2021 | $ - | $ - | $ - | $ 57,424.73 |
| 300012947 | AMOXYCLAV POT OS 250MG/100ML | FERT | R900019 | SU | 5/31/2021 | $ - | $ - | $ - | $ 55,435.66 |
| 300012946 | AMOXYCLAV POT OS 250MG/100ML | FERT | R000001 | SU | 6/30/2021 | $ - | $ - | $ - | $ 12,961.17 |
| 300012947 | AMOXYCLAV POT OS 250MG/75ML | FERT | R000002 | SU | 6/30/2021 | $ - | $ - | $ - | $ 2,994.49 |
| 300012947 | AMOXYCLAV POT OS 250/150ML | FERT | R000005 | SU | 6/30/2021 | $ - | $ - | $ - | $ 13,571.52 |
| 300012982 | AMOXYCLAV POT OS 250MG/100ML | FERT | R000003 | SU | 6/30/2021 | $ - | $ - | $ - | $ 11,269.37 |
| 300012964 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R000008 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,216.60 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R000009 | SU | 8/31/2021 | $ - | $ - | $ - | $ 7,316.65 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R000010 | SU | 8/31/2021 | $ - | $ - | $ - | $ 2,932.46 |
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R000013 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,690.52 |
| 300012946 | AMOXYCLAV POT OS 250MG/75ML | FERT | R000012 | SU | 9/30/2021 | $ - | $ - | $ - | $ 9,329.56 |
| 300012947 | AMOXYCLAV POT OS 250MG/100ML | FERT | R000014 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,104.73 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R000011 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,987.69 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | |

Neopharma, Inc.                         2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012882 | AMOX/CLAV POT OS 250/150ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,587.79 |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000022 | SU | 5/31/2022 | $ 11,877.89 | $ - | $ - | $ - |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000027 | SU | 5/31/2022 | $ - | $ - | $ - | $ 14,617.90 |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000023 | SU | 5/31/2022 | $ 10,553.63 | $ - | $ - | $ - |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000026 | SU | 5/31/2022 | $ - | $ - | $ - | $ 17,935.77 |
| 300012962 | AMOX/CLAV POT OS 600MG/200ML | FERT | R000025 | SU | 5/31/2022 | $ - | $ - | $ - | $ 10,904.37 |
| 300015512 | AMOXICILLIN CAPSULES 500MG 100S | FERT | R000006 | SU | 9/30/2022 | $ 7,660.00 | $ - | $ - | $ - |
| 300015503 | AMOXICILLIN CAPSULES 250MG 500S | FERT | R000005 | SU | 10/31/2022 | $ 11,040.97 | $ - | $ - | $ - |
| 300015504 | AMOXICILLIN CAPSULES 250MG 100S | FERT | R000004 | SU | 10/31/2022 | $ 12,509.86 | $ - | $ - | $ - |
| | | | | | | $ - | | | $ 87,521.28 |

## Work in Progress

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 200015490 | SUCCINIC ACID MILLED | HALB | FQLH00006 | KG | 3/14/2020 | $ - | $ - | $ - | $ 153.96 |
| 200015491 | DRIED MICROCRYSTALLINE CELLULOSE | HALB | FQNH00022 | KG | 3/19/2021 | $ - | $ 1,674.78 | $ - | $ - |
| 200015490 | SUCCINIC ACID MILLED | HALB | FQNH00025 | KG | 11/14/2021 | $ 230.46 | $ - | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00015 | TS | 5/31/2023 | $ - | $ 14,383.08 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00017 | TS | 5/31/2023 | $ - | $ 14,818.69 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00020 | TS | 5/31/2023 | $ - | $ 14,632.79 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00030 | TS | 6/30/2023 | $ - | $ 14,312.37 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00032 | TS | 6/30/2023 | $ - | $ 14,551.72 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00034 | TS | 6/30/2023 | $ - | $ 14,612.17 | $ - | $ - |
| | | | | | | $ 230.46 | $ 87,290.82 | | |

## Raw Materials

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100001220 | ASPARTAME NF | ROH | FQHR00070 | KG | 3/26/2019 | $ - | $ - | $ - | $ 10,556.60 |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQLR00005 | KG | 4/12/2019 | $ - | $ - | $ - | $ 2,067.90 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQLR00001 | KG | 5/30/2019 | $ - | $ - | $ - | $ 593.14 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQLR00015 | KG | 10/19/2019 | $ - | $ - | $ - | $ 2,122.08 |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQKR00011 | KG | 10/24/2019 | $ - | $ - | $ - | $ 3,351.08 |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQKR00013 | KG | 11/14/2019 | $ - | $ - | $ - | $ 1,287.70 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQMR00020 | KG | 2/18/2020 | $ - | $ - | $ - | $ 618.75 |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQMR00020 | KG | 5/8/2020 | $ - | $ - | $ - | $ 2,930.56 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00030 | KG | 5/17/2020 | $ - | $ - | $ - | $ 7,499.68 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00031 | KG | 9/29/2020 | $ - | $ - | $ - | $ 7,497.91 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQMR00021 | KG | 10/2/2020 | $ - | $ - | $ - | $ 3,368.70 |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00037 | KG | 3/19/2021 | $ - | $ 8,711.81 | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00023 | KG | 4/4/2021 | $ 975.65 | $ - | $ - | $ - |
| 100011887 | STRAWBERRY CREAM FLAVOR | ROH | FQNR00008 | KG | 4/24/2021 | $ - | $ 2,512.98 | $ - | $ - |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQMR00035 | KG | 5/5/2021 | $ - | $ 3,215.84 | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00019 | KG | 6/4/2021 | $ - | $ 792.56 | $ - | $ - |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQNR00019 | KG | 6/5/2021 | $ 1,541.58 | $ - | $ - | $ - |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQMR00038 | KG | 7/25/2021 | $ 10,572.97 | $ - | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQNR00002 | KG | 8/10/2021 | $ - | $ 21,399.09 | $ - | $ - |
| 100011888 | SODIUM CARBOXYMETHYLCELLULOSE 12 | ROH | FQNR00004 | KG | 2/11/2022 | $ - | $ 3,244.36 | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100011878 | MANNITOL USP POWDER | ROH | FQMR00039 | KG | 2/28/2022 | $ 35,735.87 | $ - | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00041 | KG | 3/21/2022 | $ - | $ 3,281.00 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00032 | KG | 3/31/2022 | $ - | $ 2,612.40 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00018 | KG | 5/31/2022 | $ 1,161.14 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQLR00010 | KG | 9/25/2022 | $ 780.15 | $ - | $ - | $ - |
| 100000010 | ASPARTAME NF | ROH | FQNR00003 | KG | 12/13/2022 | $ 1,242.06 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQMR00033 | KG | 10/25/2023 | $ - | $ 1,350.00 | $ - | $ - |
| 100011906 | LOKCAP #1 OPBLUE CAP/PINK BODY 250MG | ROH | FQMR00028 | TS | 5/27/2024 | $ 11,148.36 | $ - | $ - | $ - |
| 100011904 | LOKCAP #0 ELG OPBLUE CAP/PINK BODY 500MG | ROH | FQMR00028 | TS | 6/17/2024 | $ 18,810.00 | $ - | $ - | $ - |
| 100011880 | OPADRY WHITE YS-1-7700 | ROH | FQMR00034 | KG | 9/9/9999 | $ 15,027.03 | $ - | $ - | $ - |
| | | | | | | $ 94,477.58 | $ 31,898.86 | $ - | $ - |

$ 126,374.43

## Packaging Components

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035292 | BUNDLE FILM 1.5 MIL THICK-7-1/2IN WIDTH | VERP | FQMV00097 | KG | 10/01/1900 | $ - | $ 3,214.70 | $ - | $ - |
| 150035404 | SILICA GEL IN PRINTED TYVEK (1.5 GRAMS) | VERP | FQMV00058 | NO | 7/11/2022 | $ 17,133.58 | $ - | $ - | $ - |
| 150035400 | CARBON POUCH (1GM) | VERP | FQMV00057 | NO | 7/17/2022 | $ 5,021.32 | $ - | $ - | $ - |
| 150035297 | CAP 43-400 WHITE C/R EM/1 | VERP | FQMV00047 | TS | 4/17/2023 | $ 2,570.29 | $ - | $ - | $ - |
| 150035416 | COIL COTTON 28G | VERP | FQMV00048 | KG | 5/21/2023 | $ 950.46 | $ - | $ - | $ - |
| 150035412 | CAP 33-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00068 | TS | 8/5/2023 | $ 4,289.83 | $ - | $ - | $ - |
| 150035420 | CAP 53-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/13/2023 | $ 1,744.08 | $ - | $ - | $ - |
| 150035419 | CAP 43-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00075 | TS | 8/18/2023 | $ 811.74 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE C/R EM/1 | VERP | FQMV00067 | TS | 8/21/2023 | $ 14,889.53 | $ - | $ - | $ - |
| 150035414 | CAP 43-400 WHITE HS130-35 NO PINHOLES | VERP | FQMV00092 | TS | 11/22/2023 | $ - | $ 1,516.53 | $ - | $ - |
| 150068817 | BT LBL AUGMENTIN O/S 250MG 75ML R2 | VERP | FQMV00034 | TS | 1/2/2024 | $ 409.85 | $ - | $ - | $ - |
| 150068816 | BT LBL AUGMENTIN O/S 250MG 100ML_R2 | VERP | FQMV00001 | TS | 1/24/2024 | $ 385.29 | $ - | $ - | $ - |
| 150068821 | BT LBL AUGMENTIN O/S 250MG 150ML_R2 | VERP | FQMV00036 | TS | 1/24/2024 | $ 622.38 | $ - | $ - | $ - |
| 150068816 | BT LBL AUGMENTIN O/S 125MG/150ML_R2 | VERP | FQMV00037 | TS | 2/10/2024 | $ 147.87 | $ - | $ - | $ - |
| 150068818 | BT LBL AMOX/CLAV POT O/S 250MG/75ML_R2 | VERP | FQMV00039 | TS | 2/20/2024 | $ 787.25 | $ - | $ - | $ - |
| 150068820 | BT LBL AMOX/CLAV POT O/S 250MG/100ML_R2 | VERP | FQMV00068 | TS | 2/20/2024 | $ 137.30 | $ - | $ - | $ - |
| 150068822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML_R2 | VERP | FQMV00041 | TS | 2/20/2024 | $ 677.32 | $ - | $ - | $ - |
| 150068870 | PIL AMOX/CLAV POT TAB CHEW OS R1 | VERP | FQMV00066 | TS | 8/4/2024 | $ 11,303.32 | $ - | $ - | $ - |
| 150000007 | BT LBL AMOX/CLAV POTAS TAB 875 OS R2 | VERP | FQMV00062 | TS | 8/12/2024 | $ 5,014.94 | $ - | $ - | $ - |
| 150000010 | BT LBL AMOXICILLIN CAPSULES 500MG 500S R2 | VERP | FQMV00079 | TS | 10/13/2024 | $ 3,316.23 | $ - | $ - | $ - |
| 150000011 | BT LBL AMOXICILLIN CAPSULES 250MG 100S R2 | VERP | FQMV00080 | TS | 10/13/2024 | $ 1,492.21 | $ - | $ - | $ - |
| 150000081 | BT LBL AMOXICILLIN CAPSULES 500MG 100S R2 | VERP | FQMV00081 | TS | 10/13/2024 | $ 1,809.48 | $ - | $ - | $ - |
| 150000009 | BT LBL AMOXICILLIN CAPSULES 250MG 500S R2 | VERP | FQMV00078 | TS | 10/14/2024 | $ 976.78 | $ - | $ - | $ - |
| 150000008 | PIL AMOXICILLIN CAPS, TABS & OS R2 | VERP | FQMV00067 | TS | 10/23/2024 | $ 9,896.72 | $ - | $ - | $ - |
| 150035427 | BTLE/270CC/TWINAT/HDPE/09/33-400 | VERP | FQH-V00136 | NO | 10/27/2024 | $ 16,875.36 | $ - | $ - | $ - |
| 150068815 | BT LBL AUGMENTIN O/S 125MG/100ML_R2 | VERP | FQMV00098 | TS | 12/9/2024 | $ 493.45 | $ - | $ - | $ - |
| 150068816 | BT LBL AUGMENTIN O/S 125MG/150ML_R2 | VERP | FQMV00100 | TS | 12/9/2024 | $ 817.26 | $ - | $ - | $ - |
| 150068820 | BT LBL AMOX/CLAV POT O/S 250MG/100ML_R2 | VERP | FQMV00095 | TS | 12/9/2024 | $ 2,196.81 | $ - | $ - | $ - |
| 150068857 | BT LBL AMOX/CLAV POT O/S 125MG/75ML_R2 | VERP | FQMV00099 | TS | 12/9/2024 | $ 548.69 | $ - | $ - | $ - |
| 150068818 | BT LBL AMOX/CLAV POT O/S 250MG/75ML_R2 | VERP | FQMV00094 | TS | 12/10/2024 | $ 747.49 | $ - | $ - | $ - |
| 150068822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML_R2 | VERP | FQMV00096 | TS | 12/10/2024 | $ 524.87 | $ - | $ - | $ - |
| 150068870 | PIL AMOX/CLAV POT TAB CHEW OS R1 | VERP | FQMV00005 | TS | 12/16/2024 | $ - | $ 10,089.16 | $ - | $ - |

Private and Confidential

1/20/2021

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Quatlinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150088871 | PIL AUGMENTIN TAB CHEW OS R1 | VERP | FQNV00008 | TS | 12/16/2024 | $ 2,020.87 | $ - | $ - | $ - |
| 150000057 | PIL AMOX/CLAV POT 600MG OS R2 | VERP | FQNV00020 | TS | 5/7/2025 | $ 6,009.43 | $ - | $ - | $ - |
| 150000052 | BT LBL AMOX/CLAV POT O/S 600MG/5ML R2 | VERP | FQNV00021 | TS | 5/14/2025 | $ 1,178.64 | $ - | $ - | $ - |
| 150000055 | BT LBL AMOX/CLAV POT O/S 600MG/125ML R2 | VERP | FQNV00022 | TS | 5/14/2025 | $ 1,323.12 | $ - | $ - | $ - |
| 150000056 | BT LBL AMOX/CLAV POT O/S 600MG/200ML R2 | VERP | FQNV00023 | TS | 5/14/2025 | $ 1,710.86 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00031 | NO | 1/18/2029 | $ 229.73 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00032 | NO | 2/9/2029 | $ 1,019.28 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQMV00033 | NO | 2/9/2029 | $ 1,572.03 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/OS/W/NAT HDPE 33-400 | VERP | FQMV00049 | NO | 6/9/2029 | $ - | $ - | $ - | $ 925.87 |
| 150048114 | BOTTLE 75CC/OTW/HDPE/33-400 | VERP | FQMV00050 | NO | 6/9/2029 | $ - | $ - | $ - | $ 900.74 |
| 150048114 | BOTTLE 75CC/OTW/HDPE/33-400 | VERP | FQMV00054 | NO | 7/5/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00059 | NO | 8/2/2029 | $ - | $ - | $ - | $ 3,459.28 |
| 150048114 | BOTTLE 75CC/OTW/HDPE/33-400 | VERP | FQMV00061 | NO | 8/9/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035284 | CORRUGATED SHIPPER - 19-1/2L X 7W X 8H | VERP | FQMV00070 | NO | 9/1/2029 | $ 987.51 | $ - | $ - | $ - |
| 150035289 | CORR SHIPPER 19-1/2L X 7W X 7-3/8H | VERP | FQMV00069 | NO | 9/1/2029 | $ 950.74 | $ - | $ - | $ - |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00077 | NO | 9/6/2029 | $ - | $ - | $ - | $ 782.09 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00083 | NO | 9/14/2029 | $ - | $ - | $ - | $ 742.81 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00084 | NO | 10/21/2029 | $ 3,459.40 | $ - | $ - | $ - |
| 150048114 | BOTTLE 75CC/OTW/HDPE/33-400 | VERP | FQMV00061 | NO | 11/2/2029 | $ 3,659.27 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/OS/W/NAT HDPE 33-400 | VERP | FQMV00068 | NO | 11/2/2029 | $ 555.32 | $ - | $ - | $ - |
| 150048114 | BOTTLE 75CC/OTW/HDPE/33-400 | VERP | FQMV00088 | NO | 11/5/2029 | $ - | $ 4,503.71 | $ - | $ - |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00090 | NO | 11/17/2029 | $ - | $ 782.09 | $ - | $ - |
| 150035431 | BOTTLE 120CC/OS/W/NAT HDPE 33-400 | VERP | FQMV00091 | NO | 11/19/2029 | $ 285.15 | $ - | $ - | $ - |
| 150048115 | BOTTLE 500CC/OTW/NAT/43-400 | VERP | FQMV00092 | NO | 11/19/2029 | $ 417.62 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00003 | NO | 1/4/2030 | $ 1,448.31 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00002 | NO | 1/4/2030 | $ 3,402.27 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/2/NAT HDPE/BL/TW/33-400 | VERP | FQMV00004 | NO | 1/4/2030 | $ 3,023.14 | $ - | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00007 | NO | 1/17/2030 | $ - | $ 785.28 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00008 | NO | 1/17/2030 | $ - | $ 1,018.72 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00009 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00010 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00011 | NO | 2/7/2030 | $ - | $ 1,997.67 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00012 | NO | 2/7/2030 | $ - | $ 2,811.80 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00013 | NO | 2/7/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BOTTLE/180CC/2/NAT HDPE/BL/TW/33-400 | VERP | FQMV00014 | NO | 5/4/2030 | $ - | $ 2,596.97 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00015 | NO | 5/4/2030 | $ - | $ 3,092.98 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00016 | NO | 5/4/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BOTTLE/180CC/2/NAT HDPE/BL/TW/33-400 | VERP | FQMV00017 | NO | 5/5/2030 | $ - | $ 2,058.88 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQMV00018 | NO | 5/5/2030 | $ - | $ 925.87 | $ - | $ - |
| 150035433 | BOTTLE 180CC/OS/W/NAT HDPE 33-400 | VERP | FQMV00093 | NO | 9/9/9999 | $ 691.92 | $ - | $ - | $ - |
| 150035042 | CORR SHIPPER 19-1/2L X 8-1/4W X 9-1/4 | VERP | FQIV00019 | NO | 9/9/9999 | $ 372.74 | $ - | $ - | $ - |
| 150035283 | CORR SHIPPER 5L X 7-3/8 W X 8-5/16H | VERP | FQMV00093 | NO | 9/9/9999 | $ 154.88 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQKV00016 | NO | 9/9/9999 | $ 1,824.14 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQMV00044 | NO | 9/9/9999 | $ 2,398.67 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER 15L X 10-1/4W X 12-13/16H | VERP | FQHV00020B | NO | 9/9/9999 | $ 880.48 | $ - | $ - | $ - |
| 150035290 | CORR SHIPPER O/S 75ML 72S | VERP | FQMV00046 | NO | 9/9/9999 | $ 1,555.89 | $ - | $ - | $ - |
| 150035291 | CORRUGATED SHIPPER O/S 100ML 72S | VERP | FQMV00045 | NO | 9/9/9999 | $ 858.88 | $ - | $ - | $ - |
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | FQGV00234 | KG | 9/9/9999 | $ - | $ - | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 3rd Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In QualInsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035293 | BUNDLE FILM 1.5 MIL THICK-11-1/4IN W | VERP | FQHV00119 | KG | 9/9/9999 | $ 1,322.62 | $ - | $ - | $ - |
| 150035399 | CORR SHIP. 21-11/16L X 9 1/8W X 13-7/16H | VERP | FQHV00025 | NO | 9/9/9999 | $ 668.83 | $ - | $ - | $ - |
| 150035406 | CORRUGATED SHIPPER BD O/S 50ML | VERP | FQMV00063 | NO | 9/9/9999 | $ 3,292.14 | $ - | $ - | $ - |
| 150035408 | CORR SHIP. AMOX BID 18-7/16LX13WX9-1/16H | VERP | FQHV00067 | NO | 9/9/9999 | $ 1,386.36 | $ - | $ - | $ - |
| 150035409 | BUNDLE FILM 1.5 MIL THICK-13-1/2IN W | VERP | FQMV00051 | KG | 9/9/9999 | $ 2,676.11 | $ - | $ - | $ - |
| 150039439 | CORR SHIPPER 19-1/2L X7-3/4 W X 12-1/4 | VERP | FQMV00053 | NO | 9/9/9999 | $ 1,127.10 | $ - | $ - | $ - |
| 150044458 | CLEAR PVC/PE/ACLAR(61 MIC) W:286MM | VERP | FQGV00126 | KG | 9/9/9999 | $179,905.21 | $ - | $ - | $ - |
| 150049454 | LANSO AMOX CLARI SHIPPER | VERP | FQKV00018 | NO | 9/9/9999 | $ 530.04 | $ - | $ - | $ - |
| | | | | | | $339,350.61 | $ 52,900.98 | $ 15,818.19 | $ 408,069.78 |

Total  $ 2,446,090.43

Private and Confidential

1/20/2021

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 4th Qtr. 2021

### APIs

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350004883 | CLAV POTASSIUM SYLOID | API | FQLA00005 | KG | 8/14/2019 | $ - | $ - | $ - | $ 13,575.53 |
| 350008133 | AMOXICILLIN TRIHYDRATE USP (SPEC 1) | API | FQLA00010 | KG | 1/12/2020 | $ - | $ - | $ - | $ 10,825.05 |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00033 | KG | 8/19/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00034 | KG | 8/20/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00035 | KG | 8/20/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00036 | KG | 8/21/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00037 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00038 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00039 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00040 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00041 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00016 | KG | 1/17/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00018 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00019 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00015 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00017 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00013 | KG | 1/22/2022 | $ 6,448.80 | $ - | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00014 | KG | 1/22/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350006285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00032 | KG | 1/22/2022 | $ 13,338.00 | $ - | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00027 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00028 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00030 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00024 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00020 | KG | 12/11/2023 | $ 8,778.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00021 | KG | 12/11/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00022 | KG | 12/11/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00023 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00024 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00025 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000016 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00026 | KG | 12/8/2023 | $ - | $ 23,750.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00031 | KG | 6/29/2024 | $ 20,859.30 | $ 40,313.35 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00032 | KG | 6/29/2024 | $ - | $ 44,944.90 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00034 | KG | 6/29/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00034 | KG | 6/29/2024 | $ 3,927.00 | $ 21,775.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00024 | KG | 7/30/2024 | $ 20,859.30 | $ - | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00025 | KG | 7/30/2024 | $ - | $ 21,656.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00027 | KG | 7/30/2024 | $ - | $ 20,589.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00029 | KG | 7/30/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00029 | KG | 7/30/2024 | $ - | $ 21,024.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00030 | KG | 7/30/2024 | $ - | $ 20,174.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00035 | KG | 7/30/2024 | $ - | $ 46,800.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00036 | KG | 7/30/2024 | $ - | $ 44,733.15 | $ - | $ - |

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 4th Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/nsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000001 | KG | 7/30/2024 | $ - | $ 22,256.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000002 | KG | 7/30/2024 | $ - | $ 22,137.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000003 | KG | 7/30/2024 | $ - | $ 20,939.73 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000004 | KG | 9/29/2024 | $ - | $ 21,914.20 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000005 | KG | 9/29/2024 | $ - | $ 20,940.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000006 | KG | 9/29/2024 | $ - | $ 21,483.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000007 | KG | 9/28/2024 | $ - | $ 21,121.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000008 | KG | 9/29/2024 | $ - | $ 21,044.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000009 | KG | 9/29/2024 | $ - | $ 21,329.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000010 | KG | 9/29/2024 | $ - | $ 21,255.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000011 | KG | 9/29/2024 | $ - | $ 21,929.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000012 | KG | 9/28/2024 | $ - | $ 20,193.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000013 | KG | 9/28/2024 | $ - | $ 21,159.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000014 | KG | 9/28/2024 | $ - | $ 21,136.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000015 | KG | 9/29/2024 | $ - | $ 21,941.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000016 | KG | 9/29/2024 | $ - | $ 21,059.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000017 | KG | 9/29/2024 | $ - | $ 21,428.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA0000018 | KG | 9/29/2024 | $ - | $ 22,288.40 | $ - | $ - |
| 350008185 | AMOXICILLIN TRIHYDRATE USP | API | FQNA0000044 | KG | 3/31/2026 | $ - | $ 5,959.24 | $ - | $ - |
| 350008185 | AMOXICILLIN TRIHYDRATE USP | API | FQNA0000045 | KG | 3/31/2026 | $ - | $ 105,350.12 | $ - | $ - |
| | | | | | | $100,851.20 | $1,361,273.74 | | $ 1,482,124.94 |

## Finished Goods

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/nsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R900010 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,781.33 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900009 | SU | 2/28/2021 | $ - | $ - | $ - | $ 4,254.09 |
| 300012964 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R900007 | SU | 2/28/2021 | $ - | $ - | $ - | $ 7,385.95 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R900005 | SU | 2/28/2021 | $ - | $ - | $ - | $ 3,176.28 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R900006 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,858.55 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R900008 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,169.11 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R900012 | SU | 2/28/2021 | $ - | $ - | $ - | $ 5,052.04 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900017 | SU | 3/31/2021 | $ - | $ - | $ - | $ 54,120.90 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R900015 | SU | 3/31/2021 | $ - | $ - | $ - | $ 82,792.34 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R900018 | SU | 5/31/2021 | $ - | $ - | $ - | $ 57,424.73 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R900016 | SU | 5/31/2021 | $ - | $ - | $ - | $ 55,435.66 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R900019 | SU | 6/30/2021 | $ - | $ - | $ - | $ 12,981.17 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000001 | SU | 6/30/2021 | $ - | $ - | $ - | $ 2,994.49 |
| 300012982 | AMOX/CLAV POT OS 250/150ML | FERT | R000002 | SU | 6/30/2021 | $ - | $ - | $ - | $ 13,571.52 |
| 300012964 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R000003 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,259.37 |
| 300012965 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R000008 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,216.50 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R000010 | SU | 8/31/2021 | $ - | $ - | $ - | $ 7,316.65 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000013 | SU | 9/30/2021 | $ - | $ - | $ - | $ 2,932.46 |
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R000012 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,680.52 |
| 300012946 | AMOX/CLAV POT OS 250MG/75ML | FERT | R000014 | SU | 9/30/2021 | $ - | $ - | $ - | $ 9,329.56 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000011 | SU | 8/30/2021 | $ - | $ - | $ - | $ 1,104.73 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R000015 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,987.69 |

Neopharma, Inc.                     2:20-bk-52015-SDR          Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 4th Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012982 | AMOX/CLAV POT OS 250/160ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,587.79 |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000022 | SU | 5/31/2022 | $ 11,877.89 | $ - | $ - | $ - |
| 300012954 | AMOX/CLAV POT OS 600MG/75ML | FERT | R000027 | SU | 5/31/2022 | $ - | $ - | $ - | $ 14,617.90 |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000023 | SU | 5/31/2022 | $ 10,553.63 | $ - | $ - | $ - |
| 300012955 | AMOX/CLAV POT OS 600MG/125ML | FERT | R000026 | SU | 5/31/2022 | $ - | $ - | $ - | $ 17,935.77 |
| 300012982 | AMOX/CLAV POT OS 600MG/200ML | FERT | R000025 | SU | 5/31/2022 | $ - | $ - | $ - | $ 10,904.37 |
| 300015512 | AMOXICILLIN CAPSULES 500MG 100S | FERT | R000006 | SU | 9/30/2022 | $ 7,660.08 | $ - | $ - | $ - |
| 300015503 | AMOXICILLIN CAPSULES 250MG 500S | FERT | R000005 | SU | 10/31/2022 | $ 11,040.97 | $ - | $ - | $ - |
| 300015504 | AMOXICILLIN CAPSULES 250MG 100S | FERT | R000004 | SU | 10/31/2022 | $ 12,509.88 | $ - | $ - | $ - |
| | | | | | | $ - | $ - | $ - | $ 87,521.28 |

## Work in Progress

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 200015490 | SUCCINIC ACID MILLED | HALB | FQLH00006 | KG | 3/14/2020 | $ - | $ - | $ - | $ 153.96 |
| 200015491 | DRIED MICROCRYSTALLINE CELLULOSE | HALB | FQNH00022 | KG | 3/19/2021 | $ - | $ 1,674.78 | $ - | $ - |
| 200015490 | SUCCINIC ACID MILLED | HALB | FQNH00005 | KG | 11/14/2021 | $ 230.46 | $ - | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00015 | TS | 5/31/2023 | $ - | $ 14,383.08 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00017 | TS | 5/31/2023 | $ - | $ 14,818.69 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00020 | TS | 5/31/2023 | $ - | $ 14,832.79 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00030 | TS | 6/30/2023 | $ - | $ 14,312.37 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00032 | TS | 6/30/2023 | $ - | $ 14,551.72 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00034 | TS | 6/30/2023 | $ - | $ 14,612.17 | $ - | $ - |
| | | | | | | $ 230.46 | $ 87,290.82 | $ - | $ - |

## Raw Materials

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100001220 | ASPARTAME NF | ROH | FQHR00070 | KG | 3/26/2019 | $ - | $ - | $ - | $ 10,558.60 |
| 100011882 | BANANA FLAVOR 050218BP0651 | ROH | FQLR00006 | KG | 4/12/2019 | $ - | $ - | $ - | $ 2,067.90 |
| 100011883 | NATURAL AND ART ORANGE FLAVOR 59.107 | ROH | FQNR00001 | KG | 5/30/2019 | $ - | $ - | $ - | $ 593.14 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQLR00015 | KG | 10/19/2019 | $ - | $ - | $ - | $ 2,122.08 |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQKR00011 | KG | 10/24/2019 | $ - | $ - | $ - | $ 3,351.08 |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQKR00001 | KG | 11/14/2019 | $ - | $ - | $ - | $ 1,287.70 |
| 100011883 | NATURAL AND ART ORANGE FLAVOR 59.107 | ROH | FQMR00020 | KG | 2/18/2020 | $ - | $ - | $ - | $ 618.75 |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQMR00020 | KG | 5/8/2020 | $ - | $ - | $ - | $ 2,930.56 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00030 | KG | 5/17/2020 | $ - | $ - | $ - | $ 790.68 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00031 | KG | 9/29/2020 | $ - | $ - | $ - | $ 7,497.91 |
| 100011883 | NATURAL AND ART ORANGE FLAVOR 59.107 | ROH | FQMR00037 | KG | 10/22/2020 | $ - | $ - | $ - | $ 3,362.70 |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00037 | KG | 3/19/2021 | $ - | $ 8,711.81 | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00023 | KG | 4/4/2021 | $ 975.85 | $ - | $ - | $ - |
| 100011887 | STRAWBERRY CREAM FLAVOR | ROH | FQNR00061 | KG | 4/29/2021 | $ - | $ 2,512.98 | $ - | $ - |
| 100011882 | BANANA FLAVOR Q50218BP0651 | ROH | FQNR00004 | KG | 5/5/2021 | $ - | $ 3,215.84 | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00035 | KG | 6/4/2021 | $ - | $ 792.56 | $ - | $ - |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQMR00019 | KG | 6/5/2021 | $ 1,541.58 | $ - | $ - | $ - |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQMR00038 | KG | 7/25/2021 | $ 10,572.97 | $ - | $ - | $ - |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQNR00002 | KG | 8/10/2021 | $ - | $ 21,399.09 | $ - | $ - |
| 100011888 | SODIUM CARBOXYMETHYLCELLULOSE 12 | ROH | FQNR00004 | KG | 2/11/2022 | $ - | $ 3,244.36 | $ - | $ - |

Neopharma, Inc.                     2:20-bk-52015-SDR          Schedule A/B  Line No. 18

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

Site Startup 4th Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100011878 | MANNITOL USP POWDER | ROH | FQMR00039 | KG | 2/28/2022 | $ 35,735.87 | $ - | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00041 | KG | 3/21/2022 | $ - | $ 3,291.00 | $ - | $ - |
| 100033440 | MAGNESIUM STEARATE NF | ROH | FQMR00032 | KG | 3/31/2022 | $ - | $ 2,612.40 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00018 | KG | 6/31/2022 | $ 1,161.14 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQLR00010 | KG | 9/25/2022 | $ 780.15 | $ - | $ - | $ - |
| 100000010 | ASPARTAME NF | ROH | FQNR00003 | KG | 12/13/2022 | $ 1,242.06 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQMR00033 | KG | 10/25/2023 | $ - | $ 1,350.00 | $ - | $ - |
| 100011905 | LOKCAP #1 OPBLUE CAP/PINK BODY 250MG | ROH | FQMR00026 | TS | 5/27/2024 | $ 11,148.36 | $ - | $ - | $ - |
| 100011904 | LOKCAP #0 ELG OPBLUE CAP/PINK BODY 500MG | ROH | FQMR00028 | TS | 6/17/2024 | $ 18,810.00 | $ - | $ - | $ - |
| 100011890 | OPADRY WHITE YS-1-7700 | ROH | FQMR00034 | KG | 9/9/9999 | $ 15,027.03 | $ - | $ - | $ - |
| | | | | | | $ 83,904.61 | $ 10,497.76 | $ - | $ 94,402.37 |

## Packaging Components

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | FQMV00097 | KG | 1/01/1900 | $ - | $ 3,214.70 | $ - | $ - |
| 150035404 | SILICA GEL IN PRINTED TYVEK (1.5 GRAMS) | VERP | FQMV00058 | NO | 7/11/2022 | $ 17,133.58 | $ - | $ - | $ - |
| 150035400 | CARBON POUCH (1GM) | VERP | FQMV00057 | NO | 7/17/2022 | $ 5,021.32 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE CR EM1 | VERP | FQMV00047 | TS | 4/17/2023 | $ 2,570.29 | $ - | $ - | $ - |
| 150035416 | COIL COTTON 28G | VERP | FQMV00048 | KG | 5/21/2023 | $ 950.46 | $ - | $ - | $ - |
| 150035412 | CAP 33-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00076 | TS | 8/5/2023 | $ 4,289.83 | $ - | $ - | $ - |
| 150035420 | CAP 53-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/13/2023 | $ 1,744.08 | $ - | $ - | $ - |
| 150035419 | CAP 43-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00075 | TS | 8/18/2023 | $ 811.74 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE CR EM1 | VERP | FQMV00087 | TS | 8/21/2023 | $ 14,889.53 | $ - | $ - | $ - |
| 150035414 | CAP 43-400 WHITE HS130-35 NO PINHOLES | VERP | FQMV00092 | TS | 11/22/2023 | $ - | $ 1,516.63 | $ - | $ - |
| 150068817 | BT LBL AUGMENTIN O/S 250MG 75ML_R2 | VERP | FQMV00034 | TS | 1/2/2024 | $ 409.85 | $ - | $ - | $ - |
| 150068819 | BT LBL AUGMENTIN O/S 250MG 100ML_R2 | VERP | FQMV00091 | TS | 1/24/2024 | $ 385.29 | $ - | $ - | $ - |
| 150068821 | BT LBL AUGMENTIN O/S 250MG 150ML_R2 | VERP | FQMV00036 | TS | 1/24/2024 | $ 622.38 | $ - | $ - | $ - |
| 150068816 | BT LBL AUGMENTIN O/S 125MG/150ML_R2 | VERP | FQMV00038 | TS | 2/10/2024 | $ 147.97 | $ - | $ - | $ - |
| 150068818 | BT LBL AMOX/CLAV POT O/S 250MG/75ML_R2 | VERP | FQMV00039 | TS | 2/20/2024 | $ 787.25 | $ - | $ - | $ - |
| 150068818 | BT LBL AMOX/CLAV POT O/S 250MG/100ML_R2 | VERP | FQMV00040 | TS | 2/20/2024 | $ 137.30 | $ - | $ - | $ - |
| 150068822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML_R2 | VERP | FQMV00041 | TS | 2/20/2024 | $ 877.32 | $ - | $ - | $ - |
| 150068870 | PIL AMOXICILIN CAPS, TABS & OS R1 | VERP | FQMV00068 | TS | 8/4/2024 | $ 11,303.32 | $ - | $ - | $ - |
| 150000007 | BT LBL AMOX/CLAV POTAS TAB 875 OS R2 | VERP | FQMV00062 | TS | 8/12/2024 | $ 5,014.84 | $ - | $ - | $ - |
| 150000010 | BT LBL AMOXICILLIN CAPSULES 500MG 500S R2 | VERP | FQMV00099 | TS | 10/13/2024 | $ 3,316.23 | $ - | $ - | $ - |
| 150000011 | BT LBL AMOXICILLIN CAPSULES 250MG 100S R2 | VERP | FQMV00080 | TS | 10/13/2024 | $ 1,492.21 | $ - | $ - | $ - |
| 150000012 | BT LBL AMOXICILLIN CAPSULES 500MG 100S R2 | VERP | FQMV00065 | TS | 10/13/2024 | $ 1,609.48 | $ - | $ - | $ - |
| 150000009 | BT LBL AMOXICILLIN CAPSULES 250MG 500S R2 | VERP | FQMV00078 | TS | 10/14/2024 | $ 976.78 | $ - | $ - | $ - |
| 150000008 | PIL AMOXICILLIN CAPS, TABS & OS R2 | VERP | FQMV00087 | TS | 10/23/2024 | $ 9,896.72 | $ - | $ - | $ - |
| 150035427 | BTLE/270CC/TWINAT/HDPE/OR/33-400 | VERP | FQ-IV00136 | NO | 10/27/2024 | $ 16,975.38 | $ - | $ - | $ - |
| 150068815 | BT LBL AUGMENTIN O/S 125MG/100ML_R2 | VERP | FQMV00098 | TS | 12/8/2024 | $ 493.45 | $ - | $ - | $ - |
| 150068816 | BT LBL AUGMENTIN O/S 125MG/150ML_R2 | VERP | FQMV00100 | TS | 12/8/2024 | $ 817.26 | $ - | $ - | $ - |
| 150068820 | BT LBL AMOX/CLAV POT O/S 250MG/100ML_R2 | VERP | FQMV00095 | TS | 12/9/2024 | $ 2,196.81 | $ - | $ - | $ - |
| 150068857 | BT LBL AMOX/CLAV POT O/S 125MG/75ML R2 | VERP | FQMV00099 | TS | 12/9/2024 | $ 548.89 | $ - | $ - | $ - |
| 150068818 | BT LBL AMOX/CLAV POT O/S 125MG/75ML_R2 | VERP | FQMV00094 | TS | 12/10/2024 | $ 747.46 | $ - | $ - | $ - |
| 150068822 | BT LBL AMOX/CLAV POT O/S 250MG/150ML_R2 | VERP | FQMV00096 | TS | 12/10/2024 | $ 524.87 | $ - | $ - | $ - |
| 150068870 | PIL AMOX/CLAV POT TAB CHEW OS R1 | VERP | FQNV00005 | TS | 12/16/2024 | $ 10,089.16 | $ - | $ - | $ - |

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 4th Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150068871 | PIL AUGMENTIN TAB CHEW OS R1 | VERP | FQMV00006 | TS | 12/16/2024 | $ 2,020.87 | $ - | $ - | $ - |
| 150000067 | PIL AMOX/CLAV POT 600MG OS R2 | VERP | FQMV00020 | TS | 5/7/2025 | $ 6,009.43 | $ - | $ - | $ - |
| 150000092 | BT LBL AMOX/CLAV POT O/S 600MG/75ML R2 | VERP | FQMV00021 | TS | 5/14/2025 | $ 1,178.64 | $ - | $ - | $ - |
| 150000055 | BT LBL AMOX/CLAV POT O/S 800MG/125ML_R2 | VERP | FQMV00022 | TS | 5/14/2025 | $ 1,323.12 | $ - | $ - | $ - |
| 150000096 | BT LBL AMOX/CLAV POT O/S 600MG/200ML_R2 | VERP | FQMV00023 | TS | 5/14/2025 | $ 1,710.86 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW-NAT HDPE BLAKE 33-400 | VERP | FQMV00031 | NO | 1/18/2029 | $ 229.73 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00032 | NO | 2/9/2029 | $ 1,019.28 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQMV00033 | NO | 2/9/2029 | $ 1,572.03 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/CSW/NAT HDPE 33-400 | VERP | FQMV00049 | NO | 6/9/2029 | $ - | $ - | $ - | $ 925.87 |
| 150048114 | BOTTLE 750CC/CTW/HDPE/63-400 | VERP | FQMV00050 | NO | 6/9/2029 | $ - | $ - | $ - | $ 900.74 |
| 150048114 | BOTTLE 750CC/CTW/HDPE/63-400 | VERP | FQMV00054 | NO | 7/5/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00059 | NO | 8/2/2029 | $ - | $ - | $ - | $ 3,459.26 |
| 150048114 | BOTTLE 750CC/CTW/HDPE/63-400 | VERP | FQMV00061 | NO | 8/9/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035284 | CORRUGATED SHIPPER - 19-1/2L X 7W X 8H | VERP | FQMV00070 | NO | 9/1/2029 | $ 997.51 | $ - | $ - | $ - |
| 150035289 | CORR SHIPPER 19-1/2L X 7W X 7-3/8H | VERP | FQMV00069 | NO | 9/1/2029 | $ 850.74 | $ - | $ - | $ - |
| 150048888 | BOTTLE 375CC-TW HDPE BLAKE 43-400 | VERP | FQMV00077 | NO | 9/6/2029 | $ - | $ - | $ - | $ 782.09 |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00083 | NO | 9/14/2029 | $ 3,459.40 | $ - | $ - | $ 742.81 |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00084 | NO | 10/21/2029 | $ 3,659.27 | $ - | $ - | $ - |
| 150048114 | BOTTLE 750CC/CSW/NAT HDPE 63-400 | VERP | FQMV00086 | NO | 11/2/2029 | $ 555.52 | $ - | $ - | $ - |
| 150035433 | BOTTLE 750CC/CSW/NAT HDPE/63-400 | VERP | FQMV00088 | NO | 11/5/2029 | $ - | $ 4,503.71 | $ - | $ - |
| 150048888 | BOTTLE 375CC-TW HDPE BLAKE 43-400 | VERP | FQMV00089 | NO | 11/17/2029 | $ - | $ 782.09 | $ - | $ - |
| 150035431 | BOTTLE 120CC/CSW/NAT HDPE 33-400 | VERP | FQMV00090 | NO | 11/19/2029 | $ 255.15 | $ - | $ - | $ - |
| 150048115 | BOTTLE 500CC/CTW/NAT HDPE/43-400 | VERP | FQMV00091 | NO | 11/19/2029 | $ 417.82 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC (TW)-NAT HDPE BLAKE 33-400 | VERP | FQMV00092 | NO | 1/4/2030 | $ 1,448.31 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/TW/33-400 | VERP | FQMV00003 | NO | 1/4/2030 | $ 3,402.27 | $ - | $ - | $ - |
| 150035426 | BOTTLE/180CC/CNAT HDPE/BUTW/33-400 | VERP | FQMV00004 | NO | 1/4/2030 | $ 3,023.14 | $ - | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00005 | NO | 1/17/2030 | $ - | $ 785.26 | $ - | $ - |
| 150035426 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00008 | NO | 1/17/2030 | $ - | $ 1,018.72 | $ - | $ - |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00009 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00013 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035424 | BOTTLE 100CC (TW)-NAT HDPE BLAKE 33-400 | VERP | FQMV00008 | NO | 2/7/2030 | $ - | $ 1,097.67 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00010 | NO | 2/7/2030 | $ - | $ 2,811.80 | $ - | $ - |
| 150035426 | BOTTLE/180CC/CNAT HDPE/BUTW/33-400 | VERP | FQMV00015 | NO | 2/7/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035424 | BOTTLE 100CC (TW)-NAT HDPE BLAKE 33-400 | VERP | FQMV00016 | NO | 5/4/2030 | $ - | $ 2,696.97 | $ - | $ - |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00018 | NO | 5/4/2030 | $ - | $ 3,092.98 | $ - | $ - |
| 150035425 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00019 | NO | 5/5/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BOTTLE/180CC/CNAT HDPE/BUTW/33-400 | VERP | FQMV00018 | NO | 5/5/2030 | $ - | $ 2,058.66 | $ - | $ - |
| 150035423 | BOTTLE 75CC-TW HDPE BLAKE 33-400 | VERP | FQMV00019 | NO | 5/6/2030 | $ - | $ 925.87 | $ - | $ - |
| 150000042 | CORR SHIPPER 19-1/2L X 6-1/4W X 9-1/4 | VERP | FQMV00093 | NO | 9/9/9999 | $ 691.92 | $ - | $ - | $ - |
| 150035283 | CORR SHIPPER 5L X 7-3/8 W X 6-5/16H | VERP | FQJV00009 | NO | 9/9/9999 | $ 372.74 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQKV00016 | NO | 9/9/9999 | $ 154.86 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQKV00018 | NO | 9/9/9999 | $ - | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER 15L X 10-1/4W X 12-13/16H | VERP | FQHV00028 | NO | 9/9/9999 | $ 1,824.14 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER 15L X 10-1/4W X 12-13/16H | VERP | FQHV00046 | NO | 9/9/9999 | $ 2,398.67 | $ - | $ - | $ - |
| 150035280 | CORR SHIPPER O/S 78ML_72S | VERP | FQMV00046 | NO | 9/9/9999 | $ 860.48 | $ - | $ - | $ - |
| 150035291 | CORRUGATED SHIPPER O/S 100ML_72S | VERP | FQMV00045 | NO | 9/9/9999 | $ 1,555.89 | $ - | $ - | $ - |
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | FQGV00234 | KG | 9/9/9999 | $ 858.86 | $ - | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 4th Qtr. 2021

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035293 | BUNDLE FILM 1.5 MIL THICK- 11-1/4IN W | VERP | FQHV00119 | KG | 9/9/9999 | $ 1,322.62 | $ - | $ - | $ - |
| 150035399 | CORR SHIP 21-11/16L X 9 1/8W X 13-7/16H | VERP | FQHV00025 | NO | 9/9/9999 | $ 668.83 | $ - | $ - | $ - |
| 150035408 | CORRUGATED SHIPPER BD O/S 50ML | VERP | FQMV00063 | NO | 9/9/9999 | $ 3,292.14 | $ - | $ - | $ - |
| 150035408 | CORR SHIP, AMOX BID 16-7/16LX13WX9-1/16H | VERP | FQHV00067 | NO | 9/9/9999 | $ 1,386.36 | $ - | $ - | $ - |
| 150035409 | BUNDLE FILM 1.5 MIL THICK- 13-1/2IN W | VERP | FQMV00051 | KG | 9/9/9999 | $ 2,676.11 | $ - | $ - | $ - |
| 150039439 | CORR SHIPPER 19-1/2L X 7-3/4 W X 12- 1/4 | VERP | FQMV00053 | NO | 9/9/9999 | $ 1,127.10 | $ - | $ - | $ - |
| 150044458 | CLEAR PVC/PE/ACLAR(61 MIC) W/286MM | VERP | FQGV00126 | KG | 9/9/9999 | $179,905.21 | $ - | $ - | $ - |
| 150049454 | LANSO AMOX CLARI SHIPPER | VERP | FQKV00018 | NO | 9/9/9999 | $ 530.04 | $ - | $ - | $ - |
| | | | | | | $339,350.61 | $ 52,900.98 | $ - | $ 16,818.19 |  $  408,069.78 |

Total    $ 2,072,118.37

Private and Confidential

1/20/2021

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

Site Startup 1st Qtr. 2022

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | APIs | | | | |
| 350004883 | CLAV POTASSIUM SYLOID | API | FQLA00005 | KG | 8/14/2019 | $ - | $ - | $ - | $ 13,575.53 |
| 350008133 | AMOXICILLIN TRIHYDRATE USP (SPEC 1) | API | FQLA00010 | KG | 1/12/2020 | $ - | $ - | $ - | $ 10,825.05 |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00033 | KG | 8/19/2020 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00034 | KG | 8/20/2020 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00035 | KG | 8/20/2020 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00036 | KG | 8/21/2020 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00037 | KG | 8/21/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00038 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00039 | KG | 8/22/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00040 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00041 | KG | 8/23/2021 | $ - | $ 38,000.00 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00016 | KG | 1/17/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00018 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00019 | KG | 1/18/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00020 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00015 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00017 | KG | 1/19/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00013 | KG | 1/22/2022 | $ 6,448.90 | $ - | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00014 | KG | 1/22/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005285 | CLAVULANATE POTASSIUM SILICON DIOXIDE | API | FQNA00032 | KG | 1/22/2022 | $ 13,338.00 | $ - | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00027 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00028 | KG | 1/27/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00029 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00030 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350005704 | CLAV POT / MCC 1:1 (CKD) | API | FQMA00031 | KG | 1/28/2022 | $ - | $ 38,732.14 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00020 | KG | 12/1/2023 | $ 8,778.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00021 | KG | 12/1/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00022 | KG | 12/1/2023 | $ 23,750.00 | $ - | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00023 | KG | 12/8/2023 | $ - | $ 23,760.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00024 | KG | 12/8/2023 | $ - | $ 23,760.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00025 | KG | 12/8/2023 | $ - | $ 23,760.00 | $ - | $ - |
| 350000015 | CLAV POTASSIUM SYLOID (FERMIC) | API | FQNA00026 | KG | 12/8/2023 | $ - | $ 23,760.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00031 | KG | 6/29/2024 | $ - | $ 40,313.35 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00032 | KG | 6/29/2024 | $ - | $ 44,944.90 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00033 | KG | 6/29/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00034 | KG | 6/29/2024 | $ - | $ 21,775.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00025 | KG | 7/30/2024 | $ 3,927.00 | $ - | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00026 | KG | 7/30/2024 | $ 20,859.30 | $ - | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00027 | KG | 7/30/2024 | $ - | $ 21,656.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00028 | KG | 7/30/2024 | $ - | $ 20,589.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00027 | KG | 7/30/2024 | $ - | $ 21,513.80 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00029 | KG | 7/30/2024 | $ - | $ 21,024.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00030 | KG | 7/30/2024 | $ - | $ 20,174.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00035 | KG | 7/30/2024 | $ - | $ 46,800.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQMA00036 | KG | 7/30/2024 | $ - | $ 44,733.15 | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

Site Startup 1st Qtr. 2022

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/repl. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00001 | KG | 7/30/2024 | $ - | $ 22,256.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00002 | KG | 7/30/2024 | $ - | $ 22,137.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00003 | KG | 7/30/2024 | $ - | $ 20,539.75 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00004 | KG | 9/29/2024 | $ - | $ 21,914.20 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00005 | KG | 9/29/2024 | $ - | $ 20,940.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00006 | KG | 9/29/2024 | $ - | $ 21,483.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00007 | KG | 9/29/2024 | $ - | $ 21,121.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00008 | KG | 9/29/2024 | $ - | $ 21,044.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00009 | KG | 9/29/2024 | $ - | $ 21,329.00 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00010 | KG | 9/29/2024 | $ - | $ 21,255.85 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00011 | KG | 9/29/2024 | $ - | $ 21,929.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00012 | KG | 9/29/2024 | $ - | $ 20,193.25 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00013 | KG | 9/29/2024 | $ - | $ 21,169.60 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00014 | KG | 9/29/2024 | $ - | $ 21,138.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00015 | KG | 9/29/2024 | $ - | $ 21,041.15 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00016 | KG | 9/29/2024 | $ - | $ 21,059.50 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00017 | KG | 9/29/2024 | $ - | $ 21,429.10 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00018 | KG | 9/29/2024 | $ - | $ 23,288.40 | $ - | $ - |
| 350000004 | AMOXICILLIN TRI USP PWDER GRADE (SANDOZ) | API | FQNA00044 | KG | 3/31/2026 | $ - | $ 22,989.24 | $ - | $ - |
| 350006165 | AMOXICILLIN TRIHYDRATE USP | API | | | | | | | |
| 350006165 | AMOXICILLIN TRIHYDRATE USP | API | FQNA00046 | KG | 3/31/2026 | $ - | $ 105,360.12 | $ - | $ - |
| | | | | | | $100,851.20 | $ 1,381,273.74 | | $ 1,482,124.94 |

Finished Goods

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/repl. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R900010 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,781.33 |
| 300012946 | AMOX/CLAV POT OS 250MG/76ML | FERT | R900009 | SU | 2/28/2021 | $ - | $ - | $ - | $ 4,264.09 |
| 300012994 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R900007 | SU | 2/28/2021 | $ - | $ - | $ - | $ 7,385.95 |
| 300012955 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R900005 | SU | 2/28/2021 | $ - | $ - | $ - | $ 3,176.28 |
| 300012969 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R900006 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,858.55 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R900008 | SU | 2/28/2021 | $ - | $ - | $ - | $ 6,169.11 |
| 300012968 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R900012 | SU | 2/28/2021 | $ - | $ - | $ - | $ 5,052.04 |
| 300012946 | AMOX/CLAV POT OS 250MG/76ML | FERT | R900017 | SU | 3/31/2021 | $ - | $ - | $ - | $ 54,120.90 |
| 300012947 | AMOX/CLAV POT OS 250MG/76ML | FERT | R900015 | SU | 3/31/2021 | $ - | $ - | $ - | $ 82,792.34 |
| 300012946 | AMOX/CLAV POT OS 250MG/76ML | FERT | R900016 | SU | 5/31/2021 | $ - | $ - | $ - | $ 57,424.73 |
| 300012947 | AMOX/CLAV POT OS 250MG/76ML | FERT | R900019 | SU | 5/31/2021 | $ - | $ - | $ - | $ 55,435.66 |
| 300012946 | AMOX/CLAV POT OS 250MG/76ML | FERT | R000001 | SU | 6/30/2021 | $ - | $ - | $ - | $ 12,961.17 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000002 | SU | 6/30/2021 | $ - | $ - | $ - | $ 2,994.49 |
| 300012882 | AMOX/CLAV POT OS 250/150ML | FERT | R000003 | SU | 6/30/2021 | $ - | $ - | $ - | $ 13,571.52 |
| 300012994 | AUGMENTIN ORAL SUSP 125MG 75ML | FERT | R000008 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,259.37 |
| 300012955 | AUGMENTIN ORAL SUSP 125MG 100ML | FERT | R000009 | SU | 8/31/2021 | $ - | $ - | $ - | $ 11,216.60 |
| 300012966 | AUGMENTIN ORAL SUSP 125MG 150ML | FERT | R000010 | SU | 8/31/2021 | $ - | $ - | $ - | $ 7,316.65 |
| 300012720 | AUGMENTIN ORAL SUSP 250MG 100ML | FERT | R000013 | SU | 9/30/2021 | $ - | $ - | $ - | $ 2,932.46 |
| 300012946 | AMOX/CLAV POT OS 250MG/76ML | FERT | R000012 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,690.52 |
| 300012947 | AMOX/CLAV POT OS 250MG/100ML | FERT | R000014 | SU | 9/30/2021 | $ - | $ - | $ - | $ 9,329.56 |
| 300012967 | AUGMENTIN ORAL SUSP 250MG 75ML | FERT | R000014 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,104.73 |
| 300012969 | AUGMENTIN ORAL SUSP 250MG 150ML | FERT | R000015 | SU | 9/30/2021 | $ - | $ - | $ - | $ 1,987.69 |

Neopharma, Inc.                     2:20-bk-52015-SDR               Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 1st Qtr. 2022

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 300012982 | AMOXI/CLAV POT OS 250/150ML | FERT | R000016 | SU | 9/30/2021 | $ - | $ - | $ - | $ 7,587.79 |
| 300012954 | AMOXI/CLAV POT OS 600MG/75ML | FERT | R000022 | SU | 5/31/2022 | $ 11,877.89 | $ - | $ - | $ - |
| 300012954 | AMOXI/CLAV POT OS 600MG/75ML | FERT | R000027 | SU | 5/31/2022 | $ - | $ - | $ - | $ 14,617.90 |
| 300012955 | AMOXI/CLAV POT OS 600MG/125ML | FERT | R000023 | SU | 5/31/2022 | $ 10,553.63 | $ - | $ - | $ - |
| 300012955 | AMOXI/CLAV POT OS 600MG/125ML | FERT | R000026 | SU | 5/31/2022 | $ - | $ - | $ - | $ 17,935.77 |
| 300012962 | AMOXI/CLAV POT OS 600MG/200ML | FERT | R000025 | SU | 5/31/2022 | $ - | $ - | $ - | $ 10,904.37 |
| 300015512 | AMOXICILLIN CAPSULES 500MG 100S | FERT | R000006 | SU | 9/30/2022 | $ 7,660.08 | $ - | $ - | $ - |
| 300015503 | AMOXICILLIN CAPSULES 250MG 500S | FERT | R000006 | SU | 10/31/2022 | $ 11,040.97 | $ - | $ - | $ - |
| 300015504 | AMOXICILLIN CAPSULES 250MG 100S | FERT | R000004 | SU | 10/31/2022 | $ 12,509.86 | $ - | $ - | $ - |
|  |  |  |  |  |  | $ - | $ - | $ - | $ 87,290.82 |

## Work in Progress

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 200015490 | SUCCINIC ACID MILLED | HALB | FQLH00006 | KG | 3/14/2020 | $ - | $ - | $ - | $ 153.98 |
| 200015491 | DRIED MICROCRYSTALLINE CELLULOSE | HALB | FQNH00022 | KG | 3/19/2021 | $ - | $ 1,674.78 | $ - | $ - |
| 200015490 | SUCCINIC ACID MILLED | HALB | FQNH00005 | KG | 11/14/2021 | $ 230.46 | $ - | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00015 | TS | 5/31/2023 | $ - | $ 14,393.08 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00017 | TS | 5/31/2023 | $ - | $ 14,818.69 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00020 | TS | 5/31/2023 | $ - | $ 14,632.79 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00013 | TS | 6/30/2023 | $ - | $ 14,312.37 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00030 | TS | 6/30/2023 | $ - | $ 14,551.72 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00032 | TS | 6/30/2023 | $ - | $ 14,612.17 | $ - | $ - |
| 200023060 | AMOXIL CAPSULE 500MG SPEC D | HALB | FQNH00034 | TS | 6/30/2023 |  |  |  |  |
|  |  |  |  |  |  | $ - | $ 87,290.82 | $ - | $ - |

## Raw Materials

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value in Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100001220 | ASPARTAME NF | ROH | FQHR00070 | KG | 3/23/2019 | $ - | $ - | $ - | $ 10,556.60 |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQLR00005 | KG | 4/12/2019 | $ - | $ - | $ - | $ 2,067.90 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQLR00001 | KG | 5/30/2019 | $ - | $ - | $ - | $ 593.14 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQLR00015 | KG | 10/19/2019 | $ - | $ - | $ - | $ 2,122.08 |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQKR00011 | KG | 10/24/2019 | $ - | $ - | $ - | $ 3,351.08 |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQKR00001 | KG | 11/14/2019 | $ - | $ - | $ - | $ 1,287.70 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQMR00020 | KG | 2/18/2020 | $ - | $ - | $ - | $ 618.75 |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQMR00030 | KG | 5/8/2020 | $ - | $ - | $ - | $ 2,930.56 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00031 | KG | 5/17/2020 | $ - | $ - | $ - | $ 790.88 |
| 100011877 | COLLOIDAL SILICON DIOXIDE NF | ROH | FQMR00021 | KG | 9/29/2020 | $ - | $ - | $ - | $ 7,497.91 |
| 100011883 | NATURAL AND ART.ORANGE FLAVOR 59.107 | ROH | FQMR00037 | KG | 10/2/2020 | $ - | $ - | $ - | $ 3,352.70 |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00023 | KG | 3/19/2021 | $ - | $ 6,711.81 | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQNR00006 | KG | 4/28/2021 | $ 975.65 | $ - | $ - | $ - |
| 100011887 | STRAWBERRY CREAM FLAVOR | ROH | FQNR00035 | KG | 5/5/2021 | $ - | $ 2,512.98 | $ - | $ - |
| 100011882 | BANANA FLAVOR 050218BP0551 | ROH | FQMR00019 | KG | 8/4/2021 | $ - | $ 3,215.64 | $ - | $ - |
| 100011891 | XANTHAN GUM FINE POWDER NF | ROH | FQNR00038 | KG | 6/6/2021 | $ - | $ 792.56 | $ - | $ - |
| 100011881 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQMR00008 | KG | 6/6/2021 | $ 1,541.58 | $ - | $ - | $ - |
| 100011880 | MICRONIZED SILICA GEL 9 MICRON | ROH | FQNR00022 | KG | 7/25/2021 | $ 10,572.97 | $ - | $ - | $ - |
| 100011851 | MICROCRYSTALLINE CELLULOSE NF 100 MICRON | ROH | FQNR00004 | KG | 8/10/2021 | $ - | $ 21,399.09 | $ - | $ - |
| 100011888 | SODIUM CARBOXYMETHYLCELLULOSE 12 | ROH |  | KG | 2/11/2022 | $ - | $ 3,244.38 | $ - | $ - |

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

Site Startup 1st Qtr. 2022

$ 94,402.37

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 100011878 | MANNITOL USP POWDER | ROH | FQMR00039 | KG | 2/28/2022 | $ 35,735.87 | $ - | $ - | $ - |
| 100012138 | SODIUM STARCH GLYCOLATE NF | ROH | FQMR00041 | KG | 3/21/2022 | $ - | $ 3,291.00 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00032 | KG | 3/31/2022 | $ - | $ 2,812.40 | $ - | $ - |
| 100003440 | MAGNESIUM STEARATE NF | ROH | FQMR00018 | KG | 5/31/2022 | $ 1,161.14 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQLR00010 | KG | 8/25/2022 | $ 780.15 | $ - | $ - | $ - |
| 100000010 | ASPARTAME NF | ROH | FQNR00003 | KG | 12/13/2022 | $ 1,242.08 | $ - | $ - | $ - |
| 100011893 | SODIUM SACCHARIN POWDER S | ROH | FQMR00033 | KG | 10/25/2023 | $ - | $ 1,350.00 | $ - | $ - |
| 100011905 | LOKCAP #1 OPBLUE CAP/PINK BODY 250MG | ROH | FQMR00026 | TS | 5/27/2024 | $ 11,148.38 | $ - | $ - | $ - |
| 100011904 | LOKCAP #0 ELG OPBLUE CAP/PINK BODY 500MG | ROH | FQMR00028 | TS | 6/17/2024 | $ 18,810.00 | $ - | $ - | $ - |
| 100011890 | OPADRY WHITE YS-1-7700 | ROH | FQMR00034 | KG | 9/9/9999 | $ 15,027.03 | $ - | $ - | $ - |
| | | | | | | $ 83,904.61 | $ 10,497.76 | | |

## Packaging Components

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qualinsp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | FQMV00097 | KG | 1/0/1900 | $ - | $ 3,214.70 | $ - | $ - |
| 150035404 | SILICA GEL IN PRINTED TYVEK (1.5 GRAMS) | VERP | FQMV00058 | NO | 7/11/2022 | $ 17,133.58 | $ - | $ - | $ - |
| 150035400 | CARBON POUCH (1GM) | VERP | FQMV00057 | NO | 7/17/2022 | $ 5,021.32 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE C/R EMI | VERP | FQMV00047 | TS | 4/17/2023 | $ 2,670.29 | $ - | $ - | $ - |
| 150035416 | COIL COTTON 28G | VERP | FQMV00048 | KG | 5/21/2023 | $ 950.46 | $ - | $ - | $ - |
| 150035412 | CAP 33-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/5/2023 | $ 4,289.83 | $ - | $ - | $ - |
| 150035420 | CAP 63-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00074 | TS | 8/13/2023 | $ 1,744.08 | $ - | $ - | $ - |
| 150035419 | CAP 43-400 WHITE PP HS 130-35/2 PINHOLES | VERP | FQMV00075 | TS | 8/18/2023 | $ 811.74 | $ - | $ - | $ - |
| 150035297 | CAP 33-400 WHITE C/R EMI | VERP | FQMV00067 | TS | 8/21/2023 | $ 14,889.53 | $ - | $ - | $ - |
| 150035614 | CAP 43-400 WHITE HS130-35 NO PINHOLES | VERP | FQMV00092 | TS | 11/22/2023 | $ - | $ 1,516.53 | $ - | $ - |
| 150068817 | BT I.BL AUGMENTIN O/S 250MG 75ML R2 | VERP | FQMV00034 | TS | 1/2/2024 | $ 409.85 | $ - | $ - | $ - |
| 150068819 | BT I.BL AUGMENTIN O/S 250MG 100ML R2 | VERP | FQMV00001 | TS | 1/24/2024 | $ 385.29 | $ - | $ - | $ - |
| 150068821 | BT I.BL AUGMENTIN O/S 250MG 150ML R2 | VERP | FQMV00036 | TS | 1/24/2024 | $ 622.38 | $ - | $ - | $ - |
| 150068816 | BT I.BL AUGMENTIN O/S 125MG/100ML R2 | VERP | FQMV00007 | TS | 2/10/2024 | $ 147.87 | $ - | $ - | $ - |
| 150068818 | BT I.BL AMOXICLAV POT O/S 250MG/75ML R2 | VERP | FQMV00039 | TS | 2/20/2024 | $ 787.25 | $ - | $ - | $ - |
| 150068820 | BT I.BL AMOXICLAV POT O/S 250MG/100ML R2 | VERP | FQMV00040 | TS | 2/20/2024 | $ 137.30 | $ - | $ - | $ - |
| 150068822 | BT I.BL AMOXICLAV POT O/S 250MG/150ML R2 | VERP | FQMV00041 | TS | 2/20/2024 | $ 677.32 | $ - | $ - | $ - |
| 150068870 | PIL AMOXICLAV POT TAB CHEW OS R1 | VERP | FQMV00068 | TS | 8/4/2024 | $ 11,303.32 | $ - | $ - | $ - |
| 150000007 | BT I.BL AMOXICLAV POTAS TAB 875 OS R2 | VERP | FQMV00062 | TS | 8/12/2024 | $ 5,014.94 | $ - | $ - | $ - |
| 150000010 | BT I.BL AMOXICILLIN CAPSULES 500MG 500S R2 | VERP | FQMV00001 | TS | 10/13/2024 | $ 3,316.23 | $ - | $ - | $ - |
| 150000011 | BT I.BL AMOXICILLIN CAPSULES 250MG 100S R2 | VERP | FQMV00081 | TS | 10/13/2024 | $ 1,492.21 | $ - | $ - | $ - |
| 150000012 | BT I.BL AMOXICILLIN CAPSULES 500MG 100S R2 | VERP | FQMV00081 | TS | 10/13/2024 | $ 1,609.48 | $ - | $ - | $ - |
| 150000009 | BT I.BL AMOXICILLIN CAPSULES 250MG 500S R2 | VERP | FQMV00078 | TS | 10/14/2024 | $ 976.78 | $ - | $ - | $ - |
| 150000008 | PIL AMOXICILLIN CAPS, TABS & OS R2 | VERP | FQMV00094 | TS | 10/23/2024 | $ 9,896.72 | $ - | $ - | $ - |
| 150035427 | BTLE/70CC/TWINAT/HDPE/08/33-400 | VERP | FQHV00136 | NO | 10/27/2024 | $ 16,975.36 | $ - | $ - | $ - |
| 150068815 | BT I.BL AUGMENTIN O/S 125MG/100ML R2 | VERP | FQMV00098 | TS | 12/9/2024 | $ 493.45 | $ - | $ - | $ - |
| 150068816 | BT I.BL AUGMENTIN O/S 125MG/150ML R2 | VERP | FQMV00100 | TS | 12/9/2024 | $ 817.26 | $ - | $ - | $ - |
| 150068820 | BT I.BL AMOXICLAV POT O/S 250MG/100ML R2 | VERP | FQMV00095 | TS | 12/9/2024 | $ 2,196.81 | $ - | $ - | $ - |
| 150068857 | BT I.BL AUGMENTIN O/S 125MG/75ML R2 | VERP | FQMV00099 | TS | 12/9/2024 | $ 548.69 | $ - | $ - | $ - |
| 150068818 | BT I.BL AMOXICLAV POT O/S 250MG/75ML R2 | VERP | FQMV00094 | TS | 12/10/2024 | $ 747.46 | $ - | $ - | $ - |
| 150068822 | BT I.BL AMOXICLAV POT O/S 250MG/150ML R2 | VERP | FQMV00096 | TS | 12/10/2024 | $ 524.87 | $ - | $ - | $ - |
| 150068870 | PIL AMOXICLAV POT TAB CHEW OS R1 | VERP | FQNV00005 | TS | 12/16/2024 | $ - | $ 10,089.16 | $ - | $ - |

Private and Confidential

1/20/2021

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B Line No. 18

Neopharma Inc. Debtor in Possession and Neopharma Tennessee LLC Debtor in Possession

Site Startup 1st Qtr. 2022

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/Insp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150068871 | PIL AUGMENTIN TAB CHEW OS R1 | VERP | FQNV00008 | TS | 12/16/2024 | $ 2,020.87 | $ - | $ - | $ - |
| 150000057 | PIL AMOX/CLAV POT 600MG OS R2 | VERP | FQNV00020 | TS | 5/7/2025 | $ 6,009.43 | $ - | $ - | $ - |
| 150000052 | BT 1 BL AMOX/CLAV POT O/S 600MG/7.5ML R2 | VERP | FQNV00021 | TS | 5/14/2025 | $ 1,178.84 | $ - | $ - | $ - |
| 150000055 | BT 1 BL AMOX/CLAV POT O/S 600MG/125ML R2 | VERP | FQNV00022 | TS | 5/14/2025 | $ 1,323.12 | $ - | $ - | $ - |
| 150000056 | BT 1 BL AMOX/CLAV POT O/S 600MG/200ML R2 | VERP | FQNV00023 | TS | 5/14/2025 | $ 1,710.86 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC (TW)-NAT HDPE BLAKE 33-400 | VERP | FQMV00031 | NO | 1/18/2029 | $ 229.73 | $ - | $ - | $ - |
| 150035426 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQMV00032 | NO | 2/9/2029 | $ 1,019.28 | $ - | $ - | $ - |
| 150035426 | BOTTLE/E/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQMV00033 | NO | 2/9/2029 | $ 1,572.03 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00049 | NO | 6/9/2029 | $ - | $ - | $ - | $ 925.87 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00050 | NO | 6/9/2029 | $ - | $ - | $ - | $ 800.74 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00054 | NO | 7/5/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00059 | NO | 8/22/2029 | $ - | $ - | $ - | $ 3,459.28 |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00061 | NO | 8/9/2029 | $ - | $ - | $ - | $ 4,503.71 |
| 150035284 | CORR SHIPPER 19-1/2L X 7W X 8H | VERP | FQMV00070 | NO | 9/1/2029 | $ 997.61 | $ - | $ - | $ - |
| 150035289 | CORR SHIPPER 19-1/2L X 7W X 7-3/8H | VERP | FQMV00069 | NO | 9/1/2029 | $ 960.74 | $ - | $ - | $ 782.09 |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00068 | NO | 9/14/2029 | $ - | $ - | $ - | $ 742.81 |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00077 | NO | 9/14/2029 | $ 3,459.40 | $ - | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQMV00083 | NO | 10/21/2029 | $ 3,859.27 | $ - | $ - | $ - |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00084 | NO | 10/21/2029 | $ 565.52 | $ 4,503.71 | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00086 | NO | 11/2/2029 | $ - | $ 782.09 | $ - | $ - |
| 150048114 | BOTTLE 750CC/TW/HDPE/53-400 | VERP | FQMV00088 | NO | 11/5/2029 | $ - | $ - | $ - | $ - |
| 150048888 | BOTTLE 375CC TW HDPE BLAKE 43-400 | VERP | FQMV00091 | NO | 11/17/2029 | $ 255.15 | $ - | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQMV00090 | NO | 11/19/2029 | $ 417.62 | $ - | $ - | $ - |
| 150048115 | BOTTLE 500CC/TW/HDPE/43-400 | VERP | FQNV00002 | NO | 11/18/2029 | $ 1,448.31 | $ - | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00003 | NO | 1/4/2030 | $ 3,402.27 | $ - | $ - | $ - |
| 150035426 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00004 | NO | 1/4/2030 | $ 3,023.14 | $ - | $ - | $ - |
| 150035426 | BOTTLE/E/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQNV00007 | NO | 1/4/2030 | $ - | $ 785.26 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQNV00012 | NO | 1/17/2030 | $ - | $ 1,018.72 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQNV00009 | NO | 1/17/2030 | $ - | $ 2,696.97 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQNV00010 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQNV00011 | NO | 2/7/2030 | $ - | $ 5,730.29 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00013 | NO | 2/7/2030 | $ - | $ 1,997.67 | $ - | $ - |
| 150035426 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00014 | NO | 2/7/2030 | $ - | $ 2,811.80 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00016 | NO | 2/7/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BOTTLE/E/180CC/NAT HDPE/BL/TW/33-400 | VERP | FQNV00017 | NO | 5/4/2030 | $ - | $ 2,696.97 | $ - | $ - |
| 150035423 | BOTTLE 75CC TW HDPE BLAKE 33-400 | VERP | FQNV00018 | NO | 5/4/2030 | $ - | $ 3,092.88 | $ - | $ - |
| 150035424 | BOTTLE 100CC TW HDPE BLAKE 33-400 | VERP | FQNV00019 | NO | 5/4/2030 | $ - | $ 3,023.14 | $ - | $ - |
| 150035426 | BTL/120CC (TW)-NAT HDPE/BL/33-400 | VERP | FQNV00015 | NO | 5/5/2030 | $ - | $ 2,058.66 | $ - | $ - |
| 150035433 | BOTTLE 180CC/SW/NAT HDPE 33-400 | VERP | FQNV00093 | NO | 5/5/2030 | $ - | $ 925.87 | $ - | $ - |
| 150000040 | CORR SHIPPER 9-1/2L X 8-1/4W X 8-1/4H | VERP | FQIV00009 | NO | 9/9/9999 | $ 691.92 | $ - | $ - | $ - |
| 150035284 | CORR SHIPPER 6L X 7-3/8 W X 5-5/16H | VERP | FQKV00016 | NO | 9/9/9999 | $ 372.74 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQKV00044 | NO | 9/9/9999 | $ 154.88 | $ - | $ - | $ - |
| 150035285 | CORR SHIPPER 15L X 10-1/4W X 9-1/4 H | VERP | FQHV00206 | NO | 9/9/9999 | $ 1,824.14 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER 15L X 10-1/4W X 12-13/16H | VERP | FQHV00204 | NO | 9/9/9999 | $ 2,398.87 | $ - | $ - | $ - |
| 150035288 | CORR SHIPPER O/S 75ML 72S | VERP | FQGV00045 | NO | 9/9/9999 | $ 860.48 | $ - | $ - | $ - |
| 150035290 | CORR SHIPPER O/S 100ML 72S | VERP | FQGV00034 | NO | 9/9/9999 | $ 1,556.89 | $ - | $ - | $ - |
| 150035292 | BUNDLE FILM 1.5 MIL THICK- 7-1/2IN WIDTH | VERP | | KG | 8/9/9999 | $ 858.86 | $ - | $ - | $ - |

Neopharma, Inc.                    2:20-bk-52015-SDR                    Schedule A/B  Line No. 18

Neopharma Inc. Debtor In Possession and Neopharma Tennessee LLC Debtor In Possession

Site Startup 1st Qtr. 2022

| Material | Description | Material Type | Batch | Base Unit of Measure | Expiry | Value Unrestricted | Value In Qual/resp. | Value Restricted | Value Blocked Stock |
|---|---|---|---|---|---|---|---|---|---|
| 150035293 | BUNDLE FILM 1.5 MIL THICK- 11-1/4IN W | VERP | FQHV00119 | KG | 9/9/9999 | $ 1,322.62 | $ - | $ - | $ - |
| 150035399 | CORR SHIP. 21-11/18L X 9 1/8W X 13-7/16H | VERP | FQHV00025 | NO | 9/9/9999 | $ 868.83 | $ - | $ - | $ - |
| 150035406 | CORRUGATED SHIPPER BD O/S 50ML | VERP | FQMV00063 | NO | 9/9/9999 | $ 3,292.14 | $ - | $ - | $ - |
| 150035408 | CORR SHIP. AMOX BID 16-7/16LX13WX9-1/16H | VERP | FQHV00067 | NO | 9/9/9999 | $ 1,386.38 | $ - | $ - | $ - |
| 150035409 | BUNDLE FILM 1.5 MIL THICK- 13-1/2IN W | VERP | FQMV00051 | KG | 9/9/9999 | $ 2,876.11 | $ - | $ - | $ - |
| 150039439 | CORR SHIPPER 19-1/2L X 7-3/4 W X 12-1/4 | VERP | FQMV00053 | NO | 9/9/9999 | $ 1,127.10 | $ - | $ - | $ - |
| 150044458 | CLEAR PVC/PE/ACLAR(51 MIC) W:288MM | VERP | FQGV00128 | KG | 9/9/9999 | $179,805.21 | $ - | $ - | $ - |
| 150049454 | LANSO AMOX CLARI SHIPPER | VERP | FQKV00018 | NO | 9/9/9999 | $ 530.04 | $ - | $ - | $ - |
| | | | | | | $339,350.81 | $ 52,900.98 | $ - | $ 408,069.78 |

Total   $2,071,887.91

Private and Confidential

1/20/2021